## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| LOS ANGELES DODGERS LLC, *et al.*,[1] | Case No. 11-12010 (KG) |
| | Jointly Administered |
| Debtors. | |

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

On June 27, 2011 (the "Commencement Date"), each of the above-captioned debtors and debtors in possession (collectively, the "Debtors") commenced a voluntary case under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code"). The Debtors continue to operate their businesses and manage their properties as debtors and debtors in possession, pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. The Debtors' cases have been consolidated for procedural purposes only and are being jointly administered under case number 11-12010 (KG).

The Schedules of Assets and Liabilities and Statements of Financial Affairs (the "Schedules and SOFAs") filed by the Debtors in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court") were prepared pursuant to section 521 of the Bankruptcy Code and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules") by management of the Debtors with unaudited information available as near as possible to the Commencement Date. The Schedules and SOFAs do not purport to represent financial statements prepared in accordance with generally accepted accounting principles in the United States ("GAAP") and they are not intended to be fully reconciled to the Debtors' financial statements.

The Schedules and SOFAs have been signed by an authorized representative of each of the Debtors. In reviewing and signing the Schedules and SOFAs, these representatives relied upon the efforts, statements and representations of the Debtors' other personnel and professionals. These representatives have not (and could not have) personally verified the accuracy of each such statement and representation, including, for example, statements and representations concerning amounts owed to creditors and their addresses.

These Global Notes and Statement of Limitations, Methodology and Disclaimer Regarding Debtors' Schedules and SOFAs (the "Global Notes") are incorporated by reference in, and

---

[1] The Debtors, together with the last four digits of each Debtor's federal tax identification number are: Los Angeles Dodgers LLC (3133); Los Angeles Dodgers Holding Company LLC (4851); LA Holdco LLC (2567); LA Real Estate Holding Company LLC (4850); and LA Real Estate LLC (3029). The location of the Debtors' corporate headquarters and the service address for the Debtors is: 1000 Elysian Park Avenue, Los Angeles, California 90012.

comprise an integral part of, each of the Debtors' Schedules and SOFAs, and should be referred to and reviewed in connection with any review of the Schedules and SOFAs.

1. <u>Reservation of Rights</u>. The Debtors' chapter 11 cases are large and complex. Although management of the Debtors has made every reasonable effort to ensure that the Schedules and SOFAs are as accurate and complete as possible, based on the information that was available to it at the time of preparation, subsequent information or discovery may result in changes to the Schedules and SOFAs (some of which may be material), and inadvertent errors or omissions may have occurred. Because the Schedules and SOFAs contain unaudited information, which is subject to further review, verification, and potential adjustment, there can be no assurance that these Schedules and SOFAs are complete.

   Nothing contained in the Schedules and SOFAs or these Global Notes shall constitute an admission or a waiver of any of the Debtors' rights to assert any claims or defenses.

2. <u>Reporting Date</u>. Each Debtor's fiscal year ends on December 31.

3. <u>Currency</u>. All amounts are reflected in U.S. dollars as of the Commencement Date.

4. <u>Estimates and Assumptions</u>. The preparation of the Schedules and SOFAs required the Debtors to make estimates and assumptions that affected the reported amounts of assets and liabilities, the disclosure of contingent assets and liabilities and the reported amounts of revenue and expense. Actual results could differ materially from these estimates.

5. <u>Asset Presentation and Valuation</u>. The Debtors do not have current market valuations for all of their assets. It would be prohibitively expensive, unduly burdensome and an inefficient use of estate assets for the Debtors to obtain current market valuations for all of their assets, to the extent such valuations even exist. Unless otherwise indicated, asset valuations are presented as the net book value as of the Commencement Date. When necessary, the Debtors have indicated that the value of certain assets is "Unknown" or "Undetermined." Amounts ultimately realized may vary from net book value (or whatever value was ascribed) and such variance may be material. Accordingly, the Debtors reserve all of their rights to amend, supplement, or adjust the value of each asset set forth herein. As applicable, fixed assets and leasehold improvement assets that have been fully depreciated, fully amortized or were expensed for GAAP accounting purposes have no net book value and are therefore not included in the Schedules and SOFAs.

6. <u>Liabilities</u>. Some of the scheduled liabilities are unknown and unliquidated at this time. In such cases, the amounts are listed as "Unknown" or "Undetermined." Accordingly, the Schedules and the SOFAs do not accurately reflect the aggregate amount of the Debtors' total liabilities.

7. <u>Consolidated Accounts Payable and Disbursements System</u>. Los Angeles Dodgers LLC and LA Real Estate LLC utilize an integrated, centralized cash management system, in the ordinary course of business, to collect and transfer the funds generated by their operations and to disburse funds to satisfy their financial obligations. A more complete description of

the centralized cash management system can be found in "*Los Angeles Dodgers LLC And LA Real Estate LLC's Motion Pursuant To Sections 105(a), 363(c), And 345(b) Of The Bankruptcy Code For Order: (I) Authorizing Continued Use Of Cash Management System And Procedures; (B) Authorizing Maintenance And Continued Use Of Existing Bank Accounts And Waiver Of Certain Operating Guidelines Relating To Bank Accounts And The Requirements Of Section 345 Of The Bankruptcy Code; (C) Authorizing The Banks To Honor Certain Prepetition Checks; And (D) Granting Related Relief*" filed on the Petition Date [Docket No. 5].

8.  <u>Insiders</u>.  For purposes of the Schedules and SOFAs, the Debtors define "insiders" pursuant to section 101(31) of the Bankruptcy Code as: (a) directors; (b) officers; (c) persons in control of the Debtors; and (d) relatives of the Debtors' directors, officers or persons in control of the Debtors.  Persons listed as "insiders" have been included for informational purposes only.

    Moreover, the Debtors do not take any position with respect to:  (a) any insider's influence over the control of the Debtors; (b) the management responsibilities or functions of any such insider; (c) the decision-making or corporate authority of any such insider; or (d) whether the Debtors or any such insider could successfully argue that he or she is not an "insider" under applicable law or with respect to any theories of liability or for any other purpose.

9.  <u>Intercompany Transactions</u>.  Prior to the Commencement Date (and subsequent to the Commencement Date pursuant to Bankruptcy Court approval), the Debtors routinely engaged (and continue to engage) in intercompany transactions with both Debtors and nondebtor subsidiaries and affiliates.  The respective intercompany accounts payable and receivable as of the Commencement Date, if any, are reflected in the respective Debtor entities Schedules and SOFAs.  The Debtors each reserve all rights with respect to claims against and debts owed to other Debtors.

10. <u>Executory Contracts and Unexpired Leases</u>.  Counterparties to executory contracts and unexpired leases with the Debtors may have claims that arise upon the rejection of such contract or lease, but such claims are contingent, unliquidated, and disputed at this point. The Debtors have not included potential rejection damage claims on Schedule F. Additionally, as the Debtors are continuing to perform all obligations relating to player contracts governed by the collective bargaining agreement with the Major League Baseball Players Association, outstanding pre-petition obligations related to such contracts (if any) have not been included on Schedule F.

11. <u>Recharacterization</u>.  The Debtors have made reasonable efforts to characterize, classify, categorize or designate the claims, assets, executory contracts, unexpired leases and other items reported in the Schedules and SOFAs correctly.  Due to the complexity and size of the Debtors' business, however, the Debtors may have improperly characterized, classified, categorized or designated certain items.  In addition, certain items reported in the Schedules and SOFAs could be included in more than one category.  In those instances, one category has been chosen to avoid duplication.  Further the designation of a category is not meant to be wholly inclusive or descriptive of the rights or obligations represented by such item.  For

the avoidance of doubt, listing a claim on Schedule D as "secured," on Schedule E as "priority," on Schedule F as "unsecured nonpriority," or listing a contract or lease on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of the claimant, or a waiver of the Debtors' right to recharacterize or reclassify such claim or contract.

12. <u>Claim Description</u>. Any failure to designate a claim on the Debtors' Schedules and SOFAs as "contingent," "unliquidated" or "disputed" does not constitute an admission by the Debtors that such claim is not "contingent," "unliquidated" or "disputed". The Debtors reserve all of their rights to dispute, or to assert offsets or defenses to, any claim reflected on the Schedules and SOFAs as to amount, liability, priority, secured or unsecured status, classification or any other grounds or to otherwise subsequently designate any claim as "contingent," "unliquidated" or "disputed". The Debtors reserve all of their rights to amend their Schedules and SOFAs as necessary and appropriate, including, but not limited to, with respect to claim description and designation.

13. <u>Undetermined or Unknown Amounts</u>. The description of an amount as "Undetermined" or "Unknown" is not intended to reflect upon the materiality of such amount. Assets or claims that are in an "Undetermined" or "Unknown" amount are calculated as zero dollars ($0.00) when preparing totals or summaries notwithstanding the fact that such assets and claims may have a value greater than zero dollars ($0.00).

14. <u>Bankruptcy Court First-Day Orders</u>. The Bankruptcy Court has authorized the Debtors to pay various outstanding prepetition claims, including but not limited to, payments to relating to employee compensation, employee benefits, obligations under certain collective bargaining agreements, reimbursable business expenses and certain taxes. Where the Schedules list creditors and set forth the Debtors' scheduled amount attributable to such claims, such scheduled amount reflects amounts owed as of the Commencement Date adjusted for any payments made on account of such claims subsequent to the Commencement Date pursuant to the authority granted to the Debtors by the Bankruptcy Court. To the extent payments are made on account of such claims subsequent to the filing of the Schedules, the Debtors reserve all of their rights to deduct such amounts paid from future payments to creditors. The estimate of claims set forth in the Schedules, however, may not reflect assertions by the Debtors' creditors of a right to have such claims paid or reclassified under the Bankruptcy Code or orders of the Bankruptcy Court. In general, only employee claims for items not authorized to be paid by the Bankruptcy Court have been included in the Schedules and SOFAs.

15. <u>Contingent Assets and Causes of Action</u>. Despite their reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third parties as assets in their Schedules and SOFAs, including, but not limited to, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant non-bankruptcy laws to recover assets. The Debtors reserve all of their rights with respect to any claims, causes of action, or avoidance actions they may have, and neither these Global Notes nor the Schedules and SOFAs shall be deemed a waiver of any

such claims, causes of actions, or avoidance actions or in any way prejudice or impair the assertion of such claims.

The Debtors may also possess contingent and unliquidated claims against affiliated entities (both debtor and nondebtor) for various financial accommodations and similar benefits they have extended from time to time, including, but not limited to, contingent and unliquidated claims for contribution, reimbursement, and/or indemnification arising from various (i) letters of credit, (ii) surety bonds, (iii) guarantees, (iv) indemnities, and (v) tax sharing agreements. Additionally, prior to the relevant Commencement Date, each Debtor, as plaintiff, may have commenced various lawsuits in the ordinary course of its business against third parties seeking monetary damages for business-related losses.

16. <u>Excluded Addresses</u>. The Debtors have excluded the home or personal addresses of employees, players and certain independent contractors listed in the Schedules and SOFAs. Such addresses will be made available to the Office of the United States Trustee, the Official Committee of Unsecured Creditors and the Court upon request.

17. <u>Assumptions Used to Prepare Specific Schedules or SOFAs Questions</u>.

- <u>SOFA Question #3b</u>. All information for payments made by check or ACH includes the vendor's address. Based upon data limitations for information captured for payments made by wire transfer, it would be unduly burdensome to obtain the address information for the vendors where a payment had not also been made by check or ACH, therefore no address is listed for a portion of vendors paid via wire transfer. Payments made to employees for travel and entertainment expense reimbursements are included in this schedule. Payments made in the ordinary course of business on account of employee wages and to players under contracts governed by the collective bargaining agreement with the Major League Baseball Players Association have not been included in response to Question 3b of Debtor Los Angeles Dodgers LLC's ("<u>LAD</u>") SOFA.

- <u>SOFA Question #3c</u>. Each Debtor has included all payroll distributions and aggregate travel and entertainment expense reimbursement made over the twelve months preceding the Commencement Date to any individual that may be deemed an "Insider" (as defined in the Bankruptcy Code) when the Debtor has either made or been charged for such payments. To the extent that former officers do not qualify as Insiders at the time of the transfer, such benefits and payments are not included in the Schedules and SOFAs. To the extent that such benefits and payments are provided pursuant to a written agreement, such agreement is included in Schedule G. To the extent that a current or former employee is an Insider, such employee received payment pursuant to the terms of his or her employment agreement and/or severance agreement with the Debtor and such payments are listed in the aggregate for current and former employees in response to SOFA 3c. A schedule listing such payments on an individual-by-individual basis will be provided to the Office of the United States Trustee and the Official Committee of Unsecured Creditors, and is available to other parties upon request, subject to execution of a confidentiality agreement. The listing of a party as an Insider in the Schedules and SOFAs, however, is not intended to be, nor shall be, construed as a legal characterization

or determination of such party as an actual insider and does not act as an admission of any fact, claim, right or defense, and all such rights, claims, and defenses are hereby expressly reserved.

- <u>SOFA Question #7</u>. Payments made for gifts or charitable contributions for all of the Debtor entities are made by LAD and included in LAD's SOFA.

- <u>SOFA Question #8</u>. Worker's compensation claims generally have been excluded from the Schedules and SOFAs because the Debtors are performing their obligations as required by law and in accordance with Bankruptcy Court orders granting authority to the Debtors to satisfy those obligations in the ordinary course. The schedule also excludes any de minimis claims which did not exceed the $1,000.00 deductible amount for certain insurance policies.

- <u>SOFA Question #9</u>. The payments listed in response to Question 9 of LAD's SOFA are not included in response to Question 3b as they were not made by a Debtor. $32,000 of the $225,000 payment received by Dewey & LeBoeuf on June 24, 2011 was provided to Young Conaway Stargatt& Taylor LLP on June 24, 2011 to serve as a general retainer.

- <u>SOFA Question #14</u>. LAD routinely holds goods for others, such as Los Angeles Dodgers merchandise and food sold by third-parties at Dodger Stadium, and it would be unduly burdensome for LAD to inventory these goods. Accordingly, such property has not been listed in response to this question.

- <u>SOFA Question #17</u>. The Debtors are providing information in response to this question based on information available to the Debtors' management from and after February 13, 2004 (the date the Debtors were acquired by their current equity holders).

- <u>Schedule B</u>. Except as otherwise noted, dollar amounts listed on Schedule B are presented as net book value as of June 30, 2011.

- <u>Schedule B2</u>. Cash accounts are presented at bank balance as of the Commencement Date.

- <u>Schedule B18 and B21</u>. The Debtors have attempted to list all known liquidated debts and all known contingent and/or unliquidated debts. The failure of the Debtors to list any liquidated debt or contingent and/or unliquidated debt (whether known or unknown) on Schedule B shall not be deemed a waiver of the Debtors' rights to collect such amounts.

- <u>Schedule B22</u>. Due to the nature of their business, the Debtors own the rights to vast amounts of intellectual property. For example, the Debtors own the copyright to every photograph of Los Angeles Dodgers players and coaches taken by the Dodgers' team photographer. It is not practicable for the Debtors to compile a list of copyrighted materials and other intellectual property, and it is the Debtors' customary practice to not do so. The Debtors have undertaken reasonable efforts to identify significant and/or material trademarks and copyrights, which are listed on Schedule B22. The failure to list

a trademark, copyright or any other intellectual property on Schedule B22 does not constitute an admission by the Debtors that they do not own such trademark, copyright or other intellectual property.

- <u>Schedule B23</u>.  LAD is a party to certain agreements with Major League Baseball that have been listed on Schedule G that may or may not also fall within the scope of Schedule B23.  LAD reserves all of its rights with respect to these agreements.

- <u>Schedules B25, B28, & B29</u>.  Property, plant and equipment are included at aggregate net book value.  The Debtors may have property, plant and equipment assets which have zero net book value.  Schedule B29 also lists certain improvements made by LAD related to the operation of Camelback Spring Training LLC, a limited liability company of which LAD is a 50% owner, that were recorded on LAD's books and records.

- <u>Schedule D</u>.  Except as otherwise agreed pursuant to a stipulation or agreed order or general order entered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D of any Debtor.  Moreover, although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including, without limitation, any intercompany agreement) related to such creditor's claim.  The descriptions provided in Schedule D are intended only as a summary.  Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens.  Nothing in the Global Notes or the Schedules and SOFAs shall be deemed a modification or interpretation of the terms of such agreements.  Finally, certain parties have filed UCC-1 financing statements against the Debtors and have been listed on Schedule D, however, the Debtors have not listed UCC-1 financing statements filed by parties who assert liens on the Debtors' property but do not have a claim against the Debtors on account of such asserted lien.  The Debtors reserve the right to assert, among other things, that the Debtors have no obligations to such parties and that the collateral that is the subject of such UCC-1 financing statements is or is not property of one or more of the Debtors and their estates.

- <u>Schedule E</u>.  Certain claims listed on the Debtors' Schedule E are claims owing to various taxing authorities to which the Debtors may potentially be liable.  However, certain of such claims may be subject to on-going audits and the Debtors are otherwise unable to determine with certainty the amount of many, if not all, of the remaining claims listed on Schedule E.  Therefore, the Debtors have listed all such claim amounts as "Unknown" in amount, pending final resolution of on-going audits or other outstanding issues.  The Debtors reserve the right to dispute any claim asserted by a taxing authority.  By orders of the Court, the Debtors were permitted to pay wages and commissions to employees, therefore, to not burden the Court, the Debtors have not included wage and commission claims that would have existed as of the Commencement Date, but were subsequently paid by the Debtors.

- <u>Schedule F</u>. The Debtors have used their best efforts to report all general unsecured claims against each Debtor on Schedule F based upon the Debtors' existing books and records. Schedule F does not include certain deferred charges, deferred liabilities, accruals or general reserves. Such amounts are, however, reflected on the Debtors' books and records as required in accordance with GAAP. Such accruals are general estimates of liabilities and do not represent specific claims as of the Commencement Date, and such, have not been included on Schedule F.

- <u>Schedule G</u>. The businesses of the Debtors are complex. While the Debtors' existing records and information systems have been relied upon to identify and schedule executory contracts at each of the Debtors and every effort has been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred. The Debtors hereby reserve all of their rights to dispute the validity, status, or enforceability of any contracts, agreements or leases set forth in Schedule G and to amend or supplement such Schedule as necessary. The contracts, agreements and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda and other documents, instruments and agreements which may not be listed therein. Certain of the real property leases listed on Schedule G may contain renewal options, guarantees of payments, options to purchase, rights of first refusal, rights to lease additional space and other miscellaneous rights. Such rights, powers, duties and obligations are not set forth on Schedule G. Certain of the agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financings.

  The presence of a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease. The Debtors reserve all of their rights, claims and causes of action with respect to the contracts and agreements listed on the Schedule, including the rights to dispute or challenge the characterization or the structure of any transaction document or instrument. Certain executory agreements may not have been memorialized and could be subject to dispute. Generally, executory agreements that are oral in nature have not been included in the Schedule.

# UNITED STATES BANKRUPTCY COURT

## District of Delaware

In re:   LOS ANGELES DODGERS LLC

Debtor

Case No.   11-12010

Chapter   11

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | YES | 1 | $246,059.00 | | |
| B - Personal Property | YES | 5 | $77,717,675.50 | | |
| C - Property Claimed as Exempt | NO | | | | |
| D - Creditors Holding Secured Claims | YES | 2 | | $150,000.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | YES | 10 | | $1,000.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | YES | 49 | | $4,544,702.86 | |
| G - Executory Contracts and Unexpired Leases | YES | 54 | | | |
| H - Codebtors | YES | 1 | | | |
| I - Current Income of Individual Debtor(s) | NO | | | | |
| J - Current Expenditures of Individual Debtors(s) | NO | | | | |
| | | 122 | $77,963,734.50 | $4,695,702.86 | |

In re: __LOS ANGELES DODGERS LLC__      Case No. __11-12010__

                   Debtor                                                    (if known)

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| VERO BEACH, FLORIDA | LAND PARCELS | | $246,059.00 | NONE |
| | | Total | $246,059.00 | |

In re:   LOS ANGELES DODGERS LLC                                    Case No.   11-12010
_____                          _____
                        Debtor                                             (if known)

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1.  CASH ON HAND. | | PETTY CASH - BHD DOMINICAN REPUBLIC | | $20,000.00 |
| | | PETTY CASH - TICKET DEPARTMENT | | $10,000.00 |
| | | PETTY CASH - ACCOUNTING DEPARTMENT | | $2,500.00 |
| 2.  CHECKING, SAVINGS OR OTHER FINANCIAL ACCOUNTS, CERTIFICATES OF DEPOSIT, OR SHARES IN BANKS, SAVINGS AND LOAN, THRIFT, BUILDING AND LOAN, AND HOMESTEAD ASSOCIATIONS, OR CREDIT UNIONS, BROKERAGE HOUSES, OR COOPERATIVES. | | BANK OF AMERICA (NO. 6167) CONCENTRATION ACCOUNT OPERATING ACCOUNT | | $7,173,748.78 |
| 3.  SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS. | | KROLL ASSOCIATES, INC. P.O. BOX 30835 NEWARK, NJ  07188-0835 | | $150,000.00 |
| | | P2 PROMO, INC 132 S. LASKY DRIVE, 1ST FLOOR BEVERLY HILLS, CA  90212 | | $111,121.88 |
| | | PRO SPORTS HOUSING 15508 W. BELL RD, STE #101 PMB#511 SURPRISE, AZ  85374 | | $10,000.00 |
| 4.  HOUSEHOLD GOODS AND FURNISHINGS, INCLUDING AUDIO, VIDEO, AND COMPUTER EQUIPMENT. | X | | | |
| 5.  BOOKS, PICTURES AND OTHER ART OBJECTS, ANTIQUES, STAMP, COIN, RECORD, TAPE, COMPACT DISC, AND OTHER COLLECTIONS OR COLLECTIBLES. | | SEE ATTACHED EXHIBIT B5 | | UNKNOWN |

Sheet no. 1 of 5 sheet(s) attached to Schedule of Personal Property

In re: LOS ANGELES DODGERS LLC        Case No.    11-12010
                Debtor                                                 (if known)

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 6.  WEARING APPAREL. | X | | | |
| 7.  FURS AND JEWELRY. | X | | | |
| 8.  FIREARMS AND SPORTS, PHOTOGRAPHIC, AND OTHER HOBBY EQUIPMENT. | X | | | |
| 9.  INTERESTS IN INSURANCE POLICIES. NAME INSURANCE COMPANY OF EACH POLICY AND ITEMIZE SURRENDER OR REFUND VALUE OF EACH. | X | | | |
| 10. ANNUITIES.  ITEMIZE AND NAME EACH INSURER. | X | | | |
| 11. INTERESTS IN AN EDUCATION IRA AS DEFINED IN 26 U.S.C. § 530(b)(1) OR UNDER A QUALIFIED STATE TUITION PLAN AS DEFINED IN 26 U.S.C. § 529(b)(1). GIVE PARTICULARS.  (FILE SEPARATELY THE RECORD(S) OF ANY SUCH INTEREST(S). 11 U.S.C. § 521(c)  RULE 1007(B)) | X | | | |
| 12. INTERESTS IN IRA, ERISA, KEOGH, OR OTHER PENSION OR PROFIT SHARING PLANS.  ITEMIZE. | X | | | |
| 13. STOCK AND INTERESTS IN INCORPORATED BUSINESSES.  ITEMIZE. | | CAMELBACK SPRING TRAINING LLC 50% OWNERSHIP<br><br>CLP HOLDING COMPANY I LLC 100% OWNERSHIP<br><br>CLP HOLDING COMPANY II LLC 100% OWNERSHIP | | UNKNOWN<br><br>UNKNOWN<br><br>UNKNOWN |
| 14. INTERESTS IN PARTNERSHIPS OR JOINT VENTURES.  ITEMIZE. | | DODGERS CLUB TRUST PARTNERSHIP 90% OWNERSHIP | | UNKNOWN |
| 15. GOVERNMENT AND CORPORATE BONDS AND OTHER NEGOTIABLE AND NON-NEGOTIABLE INSTRUMENTS. | X | | | |
| 16. ACCOUNTS RECEIVABLE. | | ACCOUNTS RECEIVABLE, NET OF RESERVE | | $43,284,131.00 |

Sheet no. 2 of 5 sheet(s) attached to Schedule of Personal Property

In re:   LOS ANGELES DODGERS LLC _____     Case No.   11-12010 _____
                                      Debtor                                                    (if known)

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 17. ALIMONY, MAINTENANCE, SUPPORT, AND PROPERTY SETTLEMENTS TO WHICH THE DEBTOR IS OR MAY BE ENTITLED. GIVE PARTICULARS. | X | | | |
| 18. OTHER LIQUIDATED DEBTS OWING DEBTOR INCLUDING TAX REFUNDS.  GIVE PARTICULARS. | | ESCHEATMENT | | $105,741.03 |
| 19. EQUITABLE OR FUTURE INTERESTS, LIFE ESTATES, AND RIGHTS OR POWERS EXERCISABLE FOR THE BENEFIT OF THE DEBTOR OTHER THAN THOSE LISTED IN SCHEDULE OF REAL PROPERTY. | X | | | |
| 20 CONTINGENT AND NON-CONTINGENT INTERESTS IN ESTATE OF A DECEDENT, DEATH BENEFIT PLAN, LIFE INSURANCE POLICY, OR TRUST. | X | | | |
| 21. OTHER CONTINGENT AND UNLIQUIDATED CLAIMS OF EVERY NATURE, INCLUDING TAX REFUNDS, COUNTERCLAIMS OF THE DEBTOR, AND RIGHTS TO SETOFF CLAIMS.  GIVE ESTIMATED VALUE OF EACH. | X | | | |
| 22. PATENTS, COPYRIGHTS, AND OTHER INTELLECTUAL PROPERTY.  GIVE PARTICULARS. | | SEE ATTACHED EXHIBIT B22 | | UNKNOWN |
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | | SEE ATTACHED EXHIBIT B23 | | UNKNOWN |
| 24. CUSTOMER LISTS OR OTHER COMPILATIONS CONTAINING PERSONALLY IDENTIFIABLE INFORMATION PROVIDED TO THE DEBTOR BY INDIVIDUALS IN CONNECTION WITH OBTAINING A PRODUCT OR SERVICE FROM THE DEBTOR PRIMARILY FOR PERSONAL, FAMILY, OR HOUSEHOLD PURPOSES. | X | | | |
| 25. AUTOMOBILES, TRUCKS, TRAILERS, OTHER VEHICLES AND ACCESSORIES. | | AUTOMOTIVE EQUIPMENT | | $138,410.44 |

Sheet no. 3 of 5 sheet(s) attached to Schedule of Personal Property

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 26. BOATS, MOTORS, AND ACCESSORIES. | X | | | |
| 27. AIRCRAFT AND ACCESSORIES. | X | | | |
| 28. OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES. | | COMPUTER EQUIPMENT | | $1,105,039.52 |
| | | OFFICE FURNITURE & EQUIPMENT | | $77,150.90 |
| | | OFFICE EQUIPMENT | | $40,218.19 |
| 29. MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS. | | GLENDALE SPRING TRAINING FACILITY IMPROVEMENTS | | $7,134,434.93 |
| | | LAND IMPROVEMENTS | | $1,630,099.11 |
| | | STADIUM IMPROVEMENTS | | $600,595.09 |
| | | OTHER EQUIPMENT | | $318,948.78 |
| | | STADIUM EQUIPMENT | | $290,287.02 |
| | | SIGNAGE | | $238,796.04 |
| | | BASEBALL EQUIPMENT | | $78,709.39 |
| | | UNIFORMS | | $44,695.43 |
| 30. INVENTORY. | X | | | |
| 31. ANIMALS. | X | | | |
| 32. CROPS - GROWING OR HARVESTED. GIVE PARTICULARS. | X | | | |
| 33. FARMING EQUIPMENT AND IMPLEMENTS. | X | | | |
| 34. FARM SUPPLIES, CHEMICALS, AND FEED. | X | | | |
| 35. OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY LISTED.  ITEMIZE. | | BELP II - PROCEEDS FROM SALE OF WASHINGTON NATIONALS AND OTHER INVESTMENT FUNDS; MLB & 29 TEAMS OWN -MLB CONTROLS | | $8,169,333.00 |
| | | CURRENT PORTION AMATEUR SIGNING BONUSES | | $4,644,900.00 |
| | | CONSTRUCTION IN PROGRESS | | $851,534.83 |
| | | DEBT SERVICE RESERVE ON MLB TRUST BORROWINGS | | $631,856.86 |

Sheet no. 4 of 5 sheet(s) attached to Schedule of Personal Property

In re: LOS ANGELES DODGERS LLC        Case No.   11-12010
                 Debtor                                                    (if known)

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | PREPAID INSURANCE | | $405,822.25 |
| | | MAJOR LEAGUE CENTRAL FUND MLB INSURANCE CAPTIVE | | $167,000.00 |
| | | CURRENT PORTION CAPITALIZED DEBT | | $148,651.11 |
| | | PREPAID EXPENSES/CONTRACTS | | $121,644.56 |
| | | SINKING FUND (MLCF MONIES RETAINED BY MLB) | | $12,305.36 |
| | | Total | | $77,717,675.50 |

(Include amounts from any continuation sheets attached. Report total also on Summary of Schedules.)

Sheet no. 5 of 5 sheet(s) attached to Schedule of Personal Property

# Exhibit B5

## Books, Pictures and Other Art Objects, Antiques, Stamp, Coin, Record, Tape, Compact Disc, and Other Collections or Collectibles

Los Angeles Dodgers LLC                                    Case # 11-12010

| Item # | Item | Year | Category |
|--------|------|------|----------|
| A1 | Sporting News Newspaper Album | 1899 | Newspaper Clippings |
| A2 | Sporting News Newspaper Album | 1900 | Newspaper Clippings |
| A3 | Sporting News Newspaper Album | 1918 | Newspaper Clippings |
| A4 | Sporting News Newspaper Album | 1919 | Newspaper Clippings |
| A5 | Sporting News Newspaper Album | 1921 | Newspaper Clippings |
| A6 | Sporting News Newspaper Album part 1 | 1994 | Newspaper Clippings |
| A7 | Sporting News Newspaper Album part 2 | 1994 | Newspaper Clippings |
| A8 | Sporting News Newspaper Album part 3 | 1994 | Newspaper Clippings |
| A9 | Sporting News Newspaper Album part 1 | 1995 | Newspaper Clippings |
| A10 | Sporting News Newspaper Album part 2 | 1995 | Newspaper Clippings |
| A11 | Sporting News Newspaper Album part 3 | 1995 | Newspaper Clippings |
| A12 | Frank Leslie's Illustrated single page | 11/3/1866 | Newspaper Clippings |
| A13 | New York Herald Tribune single page | 8/16/1939 | Newspaper Clippings |
| A14 | Daily News single page | 9/30/1954 | Newspaper Clippings |
| A15 | Los Angeles Times (2) single page | 10/15/1965 | Newspaper Clippings |
| A16 | USA Today single page | Oct-94 | Newspaper Clippings |
| A17 | Dodgers Newspaper Scrapbook part 1 | 1977 | Newspaper Clippings |
| A18 | Dodgers Newspaper Scrapbook part 2 | 1977 | Newspaper Clippings |
| A19 | Dodgers Newspaper Scrapbook part 3 | 1977 | Newspaper Clippings |
| A20 | Miscellaneous Newspapers (2 boxes) | 1981 & 1988 | Newspaper Clippings |
| A21 | Herald Express Newspaper | 4/18/1959 | Newspaper Clippings |
| A22 | Sporting Life Publications | 1889 | Newspaper Clippings |
| A23 | New York Times, Thursday, June 5, 1958 | 1958 | Newspaper Clippings |
| A24 | Herald Examiner front cover, Thursday, September 30, 1976 | 1976 | Newspaper Clippings |
| A25 | The Sporting News, May 23, 1983 | 1983 | Newspaper Clippings |
| A26 | Herald Examiner front page, October 21, 1988 | 1988 | Newspaper Clippings |
| A27 | Los Angeles Times, 1 article, August 29, 1971 | 1971 | Newspaper Clippings |
| A28 | Los Angeles Times Article, April 9, 1962 | 1962 | Newspaper Clippings |
| A29 | Los Angeles Times, Baseball Souvenir Section, April 10, 1962 | 1962 | Newspaper Clippings |
| A30 | Miscellaneous Newspapers (Dodger and Special Edition) | | Newspaper Clippings |
| A31 | Misc. Baseball Weekly and Baseball America | | Newspaper Clippings |

| Item # | Item | Year | Category |
|--------|------|------|----------|
| A32 | 1981 World Series and 1993 Friendship Series Newspapers | | Newspaper Clippings |
| A33 | 1988 World Series Newspapers | 1988 | Newspaper Clippings |
| A34 | Chan Ho Park Newspaper Articles | | Newspaper Clippings |
| A35 | Hideo Nomo Newspaper Articles | | Newspaper Clippings |
| A36 | The Sporting News, Misc Papers | | Newspaper Clippings |
| A37 | Misc Newspapers: Papel Visit, Jackie Robinson Anniversary | | Newspaper Clippings |
| A38 | Misc. Vintage Newspapers (Lasorda and Alston) | | Newspaper Clippings |
| A39 | Misc Daily News | | Newspaper Clippings |
| A40 | Misc Newspapers | | Newspaper Clippings |
| A41 | Los Angeles Times front page from October 9, 1957 | 1957 | Newspaper Clippings |
| A42 | Daily News Front Page October 29, 1981 | 1981 | Newspaper Clippings |
| A43 | Misc. Framed and Unframed Newspaper Articles | | Newspaper Clippings |
| A44 | Sporting Life - 1883-1888 | | Newspaper Clippings |
| A45 | Sporting Life - 1920-1924 | | Newspaper Clippings |
| A46 | Newspaper Plaques from 1958 and 1977 | | Newspaper Clippings |
| A47 | Sports Illustrated and other misc. sports publications | | Newspaper Clippings |
| A48 | Sporting Life from 1905, 1915, 1916 &1917 | | Newspaper Clippings |
| A49 | Sporting Life - 1910 display | | Newspaper Clippings |
| A50 | Sporting Life from 1914 | | Newspaper Clippings |
| A51 | Sporting Life displays from 1902 and an undated book | | Newspaper Clippings |
| A52 | Misc. Baseball Publications | | Newspaper Clippings |
| A53 | Various Baseball Publications | | Newspaper Clippings |
| A54 | Various Baseball Publications | | Newspaper Clippings |
| A55 | The Sporting News | 1990's | Newspaper Clippings |
| A56 | Sporting Life display from 1907 | | Newspaper Clippings |
| A57 | Sporting Life displays from 1900 and 1908 | | Newspaper Clippings |
| A58 | Sporting Life Display 1906 | 1906 | Newspaper Clippings |
| A59 | Jackie Robinson Wheaties Magazine Ad | | Newspaper Clippings |
| A60 | Daily News "Dodgers Win It All" Front Page | 1981 | Newspaper Clippings |

| Item # | Item | Year | Category | Item # | Item | Year | Category |
|--------|------|------|----------|--------|------|------|----------|
| A61 | Lasorda Newspaper Ad "California Federal Credit Union" | | Newspaper Clippings | B8 | 1985 NL West Champion Team Photo | 1975 | Pictures/Photographs |
| A62 | L.A. Times Microfilm | 1969 | Newspaper Clippings | B9 | Photo by Joe Kennedy | 1978 | Pictures/Photographs |
| A63 | Sporting News Binders (6) | | Newspaper Clippings | B10 | 1920 Staley Team Photo | 1920 | Pictures/Photographs |
| A64 | Los Angeles Herald Examiner Mounted Clipping | | Newspaper Clippings | B11 | MLB Pins Limited Edition in frame #2108/10,000 | 1985 | Pictures/Photographs |
| A65 | Various Sports Illustrated covers (13) | 1950s-1990s | Newspaper Clippings | B12 | New York Post Picture | 4/23/1955 | Pictures/Photographs |
| A66 | 1959- 1990's Press Clippings | 59-90's | Newspaper Clippings | B13 | National League Teams Xmas photo | | Pictures/Photographs |
| A67 | 1959- 1990's Press Clippings | 59- 90's | Newspaper Clippings | B14 | #8 Sliding Home photo | | Pictures/Photographs |
| A68 | Various Publications | | Newspaper Clippings | B15 | Media Guide Covers | 1972-74 | Pictures/Photographs |
| A69 | Tommy Lasorda Cooperstown | 1996 | Newspaper Clippings | B16 | 1916 NL Pennant Team poster | 1916 | Pictures/Photographs |
| A70 | Sports Page of New York Herald Tribune, October 4, 1955 | 10/4/1955 | Newspaper Clippings | B18 | Baseball Card Sheet | 1998 | Pictures/Photographs |
| A71 | New York World Telegram, October 4, 1955 | 10/4/1955 | Newspaper Clippings | B19 | Latin Poster framed | | Pictures/Photographs |
| A72 | Daily Mirror, October 5, 1955 | 10/5/2007 | Newspaper Clippings | B20 | Photo Album | 1940s | Pictures/Photographs |
| A73 | New York World Tribune, October 5, 1955 | 10/5/2007 | Newspaper Clippings | B21 | 1952 World Series Brooklyn Dodgers photos | 1952 | Pictures/Photographs |
| A74 | The New York Times, October 5, 1955 | 10/5/2007 | Newspaper Clippings | B22 | 1953 World Series Brooklyn Dodgers photos | 1953 | Pictures/Photographs |
| A75 | The New York World Telegram October 5, 1955 | 10/5/2007 | Newspaper Clippings | B23 | 1955 World Series Brooklyn Dodgers photos | 1955 | Pictures/Photographs |
| A76 | Daily News, October 5, 1955 | 10/5/2007 | Newspaper Clippings | B24 | Outfield Wall photos | 1998 | Pictures/Photographs |
| A77 | LA Times Oct 7, 1963 | 10/7/1963 | Newspaper Clippings | B25 | Merchandise Negatives | 1997-98 | Pictures/Photographs |
| A78 | LA Times Sports Page October 21, 1988 | 10/21/1988 | Newspaper Clippings | B26 | Winter Workout Player Negatives | 1997 | Pictures/Photographs |
| A79 | LA Times Sports Page October 15, 1965 | 10/15/1965 | Newspaper Clippings | B27 | Stadium Negatives | 1998 | Pictures/Photographs |
| A80 | Fernando Valenzuela Newspaper Clippings | 1981 - 1982 | Newspaper Clippings | B28 | Target Baseball Card Negatives | | Pictures/Photographs |
| A81 | Daily News Newspaper | 6/22/1998 | Newspaper Clippings | B29 | Dodgers Yearbook Negatives | 1970s-1980s | Pictures/Photographs |
| A82 | Los Angeles Times Newspaper | 6/28/1998 | Newspaper Clippings | B30 | Friendship Series Albums (16) | 1993 | Pictures/Photographs |
| A83 | Framed Los Angeles Times Sports Page | 10/5/1955 | Newspaper Clippings | B31 | Steve Garvey Photos ~ (500) | | Pictures/Photographs |
| A84 | Framed Los Angeles Times Sports Page | 10/29/1981 | Newspaper Clippings | B32 | Jim Gilliam Photo Cards | | Pictures/Photographs |
| A85 | Daily News Newspaper | 10/29/1981 | Newspaper Clippings | B33 | Sandy Koufax Photo Cards | | Pictures/Photographs |
| A86 | Dodger Blue Newspaper | Nov-81 | Newspaper Clippings | B34 | Miscellaneous Old Drawings and photos Box 1 | | Pictures/Photographs |
| A87 | Various Newspaper - Sports Pages World Series | Nov-81 | Newspaper Clippings | B35 | Miscellaneous Old Drawings and photos Box 2 | | Pictures/Photographs |
| A88 | Special edition of the Daily Variety on the Dodgers' ties to Hollywood, launched in conjunction with the Star on Hollywood Blvd. in 2008 | 6/30/1905 | Newspaper Clippings | B36 | Miscellaneous Old Drawings and photos Box 3 | | Pictures/Photographs |
| | | | | B37 | Various Photos (16 boxes) | | Pictures/Photographs |
| | | | | B38 | Old Xmas photos and negatives | | Pictures/Photographs |
| | | | | B39 | Old Player Photos | 1984-85 | Pictures/Photographs |
| B1 | KABC Radio Picture Book | 1976 | Pictures/Photographs | B40 | Bear Mountain Spring Training Picture | | Pictures/Photographs |
| B2 | KABC Radio Picture Book | 1977 | Pictures/Photographs | B41 | Brooklyn 1913 Team Photo | 1913 | Pictures/Photographs |
| B3 | Friendship Series Picture Book part 1 | Oct-93 | Pictures/Photographs | B42 | 1912 New York National Baseball Team Framed Photo | 1912 | Pictures/Photographs |
| B4 | Friendship Series Picture Book part 2 | Oct-93 | Pictures/Photographs | B43 | B/W Panoramic Construction Photos | 1959-1962 | Pictures/Photographs |
| B5 | Photo Album | 1959 | Pictures/Photographs | B44 | Peter O'Malley 1996 Calendar | 1996 | Pictures/Photographs |
| B6 | Baseball Card Strips (4) | 1972-73 | Pictures/Photographs | B45 | Black & White Photo of LA w/Super Imposed Space Needle | | Pictures/Photographs |
| B7 | Tommy Lasorda w/kid photo | | Pictures/Photographs | | | | |

| Item # | Item | Year | Category | Item # | Item | Year | Category |
|---|---|---|---|---|---|---|---|
| B46 | Misc. B & W Photos 1981 Players | | Pictures/Photographs | B79 | Black and white photo of 1890 Brooklyn Dodgers | 1890 | Pictures/Photographs |
| B47 | Brooklyn Bride Grooms Team Photo Framed | 1890 | Pictures/Photographs | B80 | Various Framed Photographs | | Pictures/Photographs |
| B48 | New York Worlds Fair | | Pictures/Photographs | B81 | Black & White Photo of Tommy Lasorda | | Pictures/Photographs |
| B49 | B & W Jackie Robinson 42 Photo Framed/Matted+B186 | | Pictures/Photographs | B82 | Photo Negatives from Stadium Construction | 1959-1962 | Pictures/Photographs |
| B50 | B & W Coliseum Photo Montage Mounted/Framed | c 1958 | Pictures/Photographs | B83 | Dodgers Campos Las Palmas framed picture | | Pictures/Photographs |
| B51 | Large B&W photo of W. O'Malley by window | | Pictures/Photographs | B84 | Dodgers Sliding Home picture | | Pictures/Photographs |
| B52 | Color photo of Gulf War soldiers playing baseball | 1991 | Pictures/Photographs | B85 | Dodger All Star Picture | | Pictures/Photographs |
| B53 | Color photo "Opening Day Pregame Spectacular" | 1985 | Pictures/Photographs | B86 | Dodgers Koufax picture | | Pictures/Photographs |
| B54 | Color photo of T. Lasorda and unidentified man | 1990 | Pictures/Photographs | B87 | 2 Boxes of B496Various Framed Photographs | | Pictures/Photographs |
| B55 | B&W Photo 1941 NL Championship Celebration | 1941 | Pictures/Photographs | B88 | Various Black & White Photos (water damaged) | | Pictures/Photographs |
| B56 | Photo of baseball player cut out from L.A. Herald | 1915 | Pictures/Photographs | B89 | Vero Beach Photo | | Pictures/Photographs |
| B57 | Color Photo Unical 76 Refinery Photo "Congratulations…" | | Pictures/Photographs | B90 | Dodger Stadium collage picture | | Pictures/Photographs |
| B58 | Color Photo of Dodgers' Plane | | Pictures/Photographs | B91 | Photo of Popemobile | | Pictures/Photographs |
| B59 | Large Color Photo Holman Stadium/Dodgertown | | Pictures/Photographs | B92 | Aerial photo of Dodger Stadium and Downtown | | Pictures/Photographs |
| B60 | Hideo Nomo Japanese Magazine Cover | | Pictures/Photographs | B93 | Lasorda, Mota, Landreaux, Marshall, and Others Photo | | Pictures/Photographs |
| B61 | B&W Photo Walter O'Malley and Key to Dodger Stadium | 1962 | Pictures/Photographs | B94 | Large Aerial Photo of Dodger Stadium | | Pictures/Photographs |
| B62 | Fernando Valenzuela Framed Picture | | Pictures/Photographs | B95 | Various Photos | | Pictures/Photographs |
| B63 | 1980 All Star Game Photos | 1980 | Pictures/Photographs | B96 | Family Night Game Photo | 1990 | Pictures/Photographs |
| B64 | Picture of Stadium with RVs | | Pictures/Photographs | B97 | Hollywood Stars Game Photo | 1990 | Pictures/Photographs |
| B65 | Rose Parade Float in 1987 | 1987 | Pictures/Photographs | B98 | Family Night Game Photo | 1984 | Pictures/Photographs |
| B66 | Misc. Framed Photos | | Pictures/Photographs | B99 | Players Photos, Mounted | | Pictures/Photographs |
| B67 | Dodgertown Camp Photo | 1954 | Pictures/Photographs | B100 | Family Night Photos | 1989/90 | Pictures/Photographs |
| B68 | 1949 Brooklyn Organization Pennant Winners B&W Photos | 1949 | Pictures/Photographs | B101 | Player Photos, Mounted, M. Marshall and D. Sutton | | Pictures/Photographs |
| B69 | 1948 Brooklyn Organization Pennant Winners B&W Photos | 1948 | Pictures/Photographs | B102 | Lakers World Championship photo | 1985 | Pictures/Photographs |
| B70 | Color Photo of Unidentified Man in Dodgers Uniform | | Pictures/Photographs | B103 | Aerial Photo of Coliseum | | Pictures/Photographs |
| B71 | Davy Lopes mounted picture | | Pictures/Photographs | B104 | Lasorda article and photos from "Spirit" Magazine | | Pictures/Photographs |
| B72 | Dodger Minor League staff in 1983 | 1983 | Pictures/Photographs | B105 | W. Alston photo | | Pictures/Photographs |
| B73 | Picture of Rome Trip Group | 1989 | Pictures/Photographs | B106 | Ebbets Field photo | | Pictures/Photographs |
| B74 | Picture of group celebrating the 1955 World Series | 1955 | Pictures/Photographs | B107 | Photo by Andrew Bernstein | 1985 | Pictures/Photographs |
| B75 | Photo of Japanese Baseball Stadium | | Pictures/Photographs | B108 | Photo of Stadium Lights and Rain | | Pictures/Photographs |
| B76 | Norwood Oval Stadium Photograph | 1992 | Pictures/Photographs | B109 | Photo of Coliseum and Fans Watching Game | | Pictures/Photographs |
| B77 | Photo of Japanese Baseball team the Dragons | | Pictures/Photographs | B110 | 1974 Team Photo | 1974 | Pictures/Photographs |
| B78 | Elton John performing at Dodger Stadium | | Pictures/Photographs | B111 | Photo of Third Base and Left Field | | Pictures/Photographs |
| | | | | B112 | Photo of Space Shuttle | 1978 | Pictures/Photographs |
| | | | | B113 | Games of the XXIIIrd Olympiad Photo | 1984 | Pictures/Photographs |
| | | | | B114 | B & W Photo of Dodger Stadium | | Pictures/Photographs |
| | | | | B115 | Photo of Grounds Crew | | Pictures/Photographs |

| Item # | Item | Year | Category | Item # | Item | Year | Category |
|--------|------|------|----------|--------|------|------|----------|
| B116 | Photo Display of Brooklyn Dodger Player Sliding | | Pictures/Photographs | B155 | Tommy John mounted picture | 1980's | Pictures/Photographs |
| B117 | Jerry Reuss Photos, Framed | | Pictures/Photographs | B156 | Bill Buckner mounted picture | 1980's | Pictures/Photographs |
| B118 | Deutscher Baseball Verband E.U. Photo | | Pictures/Photographs | B157 | Pete Rose, Tommy Lasorda and Bodley | 1985 | Pictures/Photographs |
| B119 | Aerial Photo of Dodgertown | | Pictures/Photographs | B158 | Tommy Lasorda picture | 1980's | Pictures/Photographs |
| B120 | Photo Mike Marshall (2) | | Pictures/Photographs | B159 | 1981 Oil Refinery Dodger Ball | 1981 | Pictures/Photographs |
| B121 | Photo Don Sutton (2) | | Pictures/Photographs | B160 | Chet Brewer | | Pictures/Photographs |
| B122 | Photo Ron Cey | | Pictures/Photographs | B161 | 1981 Team photo | 1981 | Pictures/Photographs |
| B123 | Photo Joe Ferguson | | Pictures/Photographs | B162 | Poem | 1980's | Pictures/Photographs |
| B124 | Photo Unknown Pitcher | | Pictures/Photographs | B163 | Ken Still | 1980's | Pictures/Photographs |
| B125 | Photo Bill Russell | | Pictures/Photographs | B164 | Dodgers Stadium Firework Night | | Pictures/Photographs |
| B126 | Photo Doug Raw (2) | | Pictures/Photographs | B165 | Ralph Branca Shot Heard Around the World | 1963 | Pictures/Photographs |
| B127 | Roy Campanella Photo Collage | | Pictures/Photographs | B166 | Tommy John mounted picture | 1980's | Pictures/Photographs |
| B128 | Brooklyn Dodgers Photo Collages (2) | | Pictures/Photographs | B167 | Tommy John mounted picture | 1980's | Pictures/Photographs |
| B129 | Aerial Photo of Stadium | | Pictures/Photographs | B168 | Dodger Stadium Aerial Photograph | 1974 | Pictures/Photographs |
| B130 | Various B & W photos, framed, matted | | Pictures/Photographs | B169 | Chavez Ravine | 1958 | Pictures/Photographs |
| B131 | B & W photos of centerfielder | | Pictures/Photographs | B170 | World Series Trophy Picture 1983 | 1983 | Pictures/Photographs |
| B132 | Various Lasorda photos | | Pictures/Photographs | B171 | 1962 Opening Day Black and White Aerial photo | 1962 | Pictures/Photographs |
| B133 | 1985 Dodger Family Night Photo | 1985 | Pictures/Photographs | B172 | 1962 Opening Day Black and White Aerial photo | 1962 | Pictures/Photographs |
| B134 | Campanella w/ Dwight Eisenhower photo | | Pictures/Photographs | B173 | World Series Trophy Picture 1983 | 1983 | Pictures/Photographs |
| B135 | Photo of Coliseum w/ dimensions | | Pictures/Photographs | B174 | Barcelona Olympic Picture | 1982 | Pictures/Photographs |
| B136 | Drysdale photo w/ scoreboard and box scores | | Pictures/Photographs | B175 | Baseball photo (1 of 3) | | Pictures/Photographs |
| B137 | Walter Alston Photo w/ player | | Pictures/Photographs | B176 | Baseball Bat photo (2 of 3) | | Pictures/Photographs |
| B138 | Aerial shot of Stadium and surrounding area | | Pictures/Photographs | B177 | Baseball Hat and Glove photo (3of 3) | | Pictures/Photographs |
| B139 | Hollywood Stars Game Photo | | Pictures/Photographs | B178 | Various Baseball Stadiums | 1991 | Pictures/Photographs |
| B140 | Davy Lopes mounted picture | 1981 | Pictures/Photographs | B179 | Aerial view of Dodger Stadium | | Pictures/Photographs |
| B141 | Ron Cey mounted picture | 1981 | Pictures/Photographs | B180 | Duke Snider | 1955 | Pictures/Photographs |
| B142 | Mike Marshall mounted picture | 1980 | Pictures/Photographs | B181 | Roy Campanella, Gil Hodges and Pee Wee Reese | 1950's | Pictures/Photographs |
| B143 | Bill Buckner mounted picture | 1981 | Pictures/Photographs | B182 | Pee Wee Reese | | Pictures/Photographs |
| B144 | Baseball Pride of America | 1984 | Pictures/Photographs | B183 | Gil Hodges | 1956 | Pictures/Photographs |
| B145 | Dominican Republic and Puerto Rico Map | 1984 | Pictures/Photographs | B184 | Jim Gilliam and Jackie Robinson | 1956 | Pictures/Photographs |
| B146 | Two Tigers | | Pictures/Photographs | B185 | 1988 Collage Wall Poster in a frame | 1988 | Pictures/Photographs |
| B147 | Child with Sandy Koufax Bobble head | 1960's | Pictures/Photographs | B186 | 1988 Sepia Toned Collage Photograph with Frame | 1988 | Pictures/Photographs |
| B148 | Solano Grade School Class Photo | 82-83 | School Picture | B187 | 1988 Sepia Toned Collage Photograph No Frame | 1988 | Pictures/Photographs |
| B149 | Bill Russell mounted picture | 1980's | Pictures/Photographs | B188 | 1900's Collage No Frame | 1900 | Pictures/Photographs |
| B150 | Davy Lopes mounted picture | 1980's | Pictures/Photographs | B189 | 1988 Collage Wall Poster No Frame | 1988 | Pictures/Photographs |
| B151 | Don Sutton mounted picture | 1980's | Pictures/Photographs | B190 | 1981 World Series Collage | 1981 | Pictures/Photographs |
| B152 | Bill Russell mounted picture | 1980's | Pictures/Photographs | B191 | 1958-61 LA Coliseum Wall Poster | 1958-61 | Pictures/Photographs |
| B153 | Don Sutton mounted picture | 1980's | Pictures/Photographs | B192 | Smiling Don Newcombe Black & White | | Pictures/Photographs |
| B154 | Doug Ross | 1980's | Pictures/Photographs | B193 | Fielding Don Newcombe Black & White | | Pictures/Photographs |

| Item # | Item | Year | Category | Item # | Item | Year | Category |
|---|---|---|---|---|---|---|---|
| B194 | Pitching Don Newcombe Color | | Pictures/Photographs | C24 | Yoshinoya Tape | 6/22/1997 | Tapes/Reels/Music |
| B195 | Rookies of the Year: Eric Karros, Raul Mondesi, Mike Piazza | 1994 | Pictures/Photographs | C25 | Thrifty/Payless Tape | 1997 | Tapes/Reels/Music |
| B196 | 1995 Heros of Baseball Night | 1995 | Pictures/Photographs | C26 | Carl's Jr 4th of July Sweepstakes Tape | | Tapes/Reels/Music |
| B197 | Ariel shot Dodger Stadium | | Pictures/Photographs | C27 | 4th of July Sweepstakes Tape | | Tapes/Reels/Music |
| B198 | Various Game Pictures | | Pictures/Photographs | C28 | Farmer John Tape | 1997 | Tapes/Reels/Music |
| B199 | The "Trolley" Dodgers of Brooklyn 1917-1957 | | Pictures/Photographs | C29 | Mastercard Tape | 7/30/1999 | Tapes/Reels/Music |
| B200 | Large Picture of Duke Snider | | Pictures/Photographs | C30 | Teen Night Record (6) | 5/13/1978 | Tapes/Reels/Music |
| B201 | Large Aerial Picture of Dodger Stadium | | Pictures/Photographs | C31 | NYY vs BOS Record | 4/30/1949 | Tapes/Reels/Music |
| B202 | Various Slides | | Pictures/Photographs | C32 | Playball Big League Cheer Song Tape | | Tapes/Reels/Music |
| B203 | Dodgers First Ever Float in the Rose Parade | 1/1/2008 | Pictures/Photographs | C33 | Security Bank Demo | 1964 | Tapes/Reels/Music |
| B204 | Aerial Photo of Dodgertown Vero Beach | | Pictures/Photographs | C34 | LA TK Thompson Tape | | Tapes/Reels/Music |
| B205 | Framed Press Passes for 2006 | 2006 | Pictures/Photographs | C35 | Unical Tape | 1966 | Tapes/Reels/Music |
| B206 | Aerial View of Coliseum on Opening Day | 1958 | Pictures/Photographs | C36 | Record Albums 1964 Unocal 45s/Auravision Koufax & Drysdale | | Tapes/Reels/Music |
| B207 | Misc. Box of Scanned and Printed Pictures | Various | Pictures/Photographs | C37 | Misc. Record Albums | | Tapes/Reels/Music |
| B208 | Photo of the three top pinch-hitters of all-time (Manny Mota, Lenny Harris, Mark Sweeney) | 2009 | Pictures/Photographs | C38 | Record Albums: Sandy Koufax Perfect Game and Misc. | | Tapes/Reels/Music |
| B209 | Coliseum Print in Holders - 2008 Holiday Gift | 2008 | Pictures/Photographs | C39 | Jackson's Dodgers Teen Night 5/13/1978 (2) | 1978 | Tapes/Reels/Music |
| C2 | Branded O'Malley Reel | | Tapes/Reels/Music | C40 | It's a Beautiful Day for a Ballgame record album | 1978 | Tapes/Reels/Music |
| C3 | New Baseball Park Reel | | Tapes/Reels/Music | C41 | Misc. 45s Record Albums | | Tapes/Reels/Music |
| C4 | From Dugout to Dugout Reel | | Tapes/Reels/Music | C42 | Bill Singer's No-Hitter Record Album | | Tapes/Reels/Music |
| C5 | 1955 World Series Reel | 1955 | Tapes/Reels/Music | C43 | Dodgers Vintage Record Albums | | Tapes/Reels/Music |
| C6 | Barry Stein Dominican Republic Reel part 1 | | Tapes/Reels/Music | C44 | Reels of unknown material (21) | | Tapes/Reels/Music |
| C7 | Barry Stein Dominican Republic Reel part 2 | | Tapes/Reels/Music | C45 | Game Day Film Reels | | Tapes/Reels/Music |
| C8 | Barry Stein Havana Reel | 1947 | Tapes/Reels/Music | C46 | Various Film Reels | | Tapes/Reels/Music |
| C9 | Barry Stein Vero Beach Reel | | Tapes/Reels/Music | C47 | LA Times 1975 Microfilm | 1975 | Tapes/Reels/Music |
| C10 | Barry Stein 1956 World Series Reel | 1956 | Tapes/Reels/Music | C48 | LA Times 1972 Microfilm | 1972 | Tapes/Reels/Music |
| C11 | First Game Tape | 1998 | Tapes/Reels/Music | C49 | LA Times 1976 Microfilm | 1976 | Tapes/Reels/Music |
| C12 | Rams Tape | 1979 | Tapes/Reels/Music | C50 | 1981 Films | 1981 | Tapes/Reels/Music |
| C13 | .Lakers Tape | 1979 | Tapes/Reels/Music | C51 | Transparent Films | | Tapes/Reels/Music |
| C14 | Herb Cohen "Personal Power" Tape | | Tapes/Reels/Music | C52 | Film | | Tapes/Reels/Music |
| C15 | Datsun Top Sales Manager Tape part 1 | Aug-77 | Tapes/Reels/Music | C53 | Audio CD of Sandy Koufax of Last Major League victory 1966 | 1966 | Tapes/Reels/Music |
| C16 | Datsun Top Sales Manager Tape part 2 | | Tapes/Reels/Music | C54 | Sue Raney Sings Dodger Blue records (3) | | Tapes/Reels/Music |
| C17 | KCET Sponsorship Tape | Jul-99 | Tapes/Reels/Music | C55 | KFWB Radio Broadcasts | 2005 | Tapes/Reels/Music |
| C18 | Coca-Cola Tape part 1 | 1997 | Tapes/Reels/Music | C56 | KFWB Radio Broadcasts (1) | 2006-2007 | Tapes/Reels/Music |
| C19 | Coca-Cola Tape part 2 | 1997 | Tapes/Reels/Music | C57 | KFWB Radio Broadcasts (2) | 2006 - 2007 | Tapes/Reels/Music |
| C20 | Pizza Hut Tape part 1 | 1997 | Tapes/Reels/Music | C58 | Music Recordings by Major League Players (2) | 2005 | Tapes/Reels/Music |
| C21 | Pizza Hut Tape part 2 | 1997 | Tapes/Reels/Music | C59 | Dodger Stadium Greatest Hits (52) | 2001 | Tapes/Reels/Music |
| C22 | Pizza Hut Tape part 3 | 1997 | Tapes/Reels/Music | | | | |
| C23 | Yoshinoya Tape | 6/5/1997 | Tapes/Reels/Music | | | | |

# Exhibit B5 - Continued

| Item # | Item | Year | Category | Item # | Item | Year | Category |
|---|---|---|---|---|---|---|---|
| C60 | Microfilm from the Brooklyn Daily Eagle Newspaper (6) | 1890 | Tapes/Reels/Music | D22 | Chinese Dragon Statue | | Trophies/Awards/Plaques/ Displays |
| C61 | Record - The Sound of the Dodgers | | Tapes/Reels/Music | D23 | Miscellaneous Awards (1 box) | | Trophies/Awards/Plaques/ Displays |
| D1 | Chinese Trophy Ball | | Trophies/Awards/Plaques/ Displays | D24 | Japan Memorabilia (1 box) | 1956 | Trophies/Awards/Plaques/ Displays |
| D2 | Lasorda Petroleum Trophy | 1989 | Trophies/Awards/Plaques/ Displays | D25 | Mini Chinese Trophy Ball | | Trophies/Awards/Plaques/ Displays |
| D3 | Lasorda USAF Trophy | 1989 | Trophies/Awards/Plaques/ Displays | D26 | Mini Asian Baseball Championship Banner | 1996 | Trophies/Awards/Plaques/ Displays |
| D4 | O'Malley Irrigation Trophy | 1963 | Trophies/Awards/Plaques/ Displays | D27 | Stadium Model Display | | Trophies/Awards/Plaques/ Displays |
| D5 | Public Affairs Award | 1996 | Trophies/Awards/Plaques/ Displays | D28 | Stadium Feasibility Study | | Trophies/Awards/Plaques/ Displays |
| D6 | Emmett Ashford Community Award | | Trophies/Awards/Plaques/ Displays | D30 | 1947 NL Champions Louisville Slugger Baseball Bat | 1947 | Trophies/Awards/Plaques/ Displays |
| D7 | Orel Hershisher Silver Slugger Award | 1993 | Trophies/Awards/Plaques/ Displays | D31 | 20th Anniversary / Dodger Greats Wooden Plaque | | Trophies/Awards/Plaques/ Displays |
| D8 | Fan Club Award | 1981 | Trophies/Awards/Plaques/ Displays | D32 | City of Los Angeles Display / Award | 1962 | Trophies/Awards/Plaques/ Displays |
| D9 | 30th Anniversary Pin Set | | Trophies/Awards/Plaques/ Displays | D33 | 1963 World Champions Autographed Team Plaque | 1963 | Trophies/Awards/Plaques/ Displays |
| D10 | Jackie Robinson 50th Anniversary Plate | 1997 | Trophies/Awards/Plaques/ Displays | D34 | Chain of Title From the King of Spain | | Trophies/Awards/Plaques/ Displays |
| D11 | Corporate Responsibility Award | 1999 | Trophies/Awards/Plaques/ Displays | D35 | Chunichi Dragons Display | | Trophies/Awards/Plaques/ Displays |
| D12 | Kristie Kinsella Boys & Girls Club Award | | Trophies/Awards/Plaques/ Displays | D36 | Chain of Title From the King of Spain (small) | | Trophies/Awards/Plaques/ Displays |
| D13 | Topps Organization of Year Trophy | 1970 | Trophies/Awards/Plaques/ Displays | D37 | Key to Dodger Stadium | 1962 | Trophies/Awards/Plaques/ Displays |
| D14 | Topps Organization of Year Trophy | 1997 | Trophies/Awards/Plaques/ Displays | D38 | 1997 Hall of Fame Game Louisville Slugger Baseball Bat (2) | 1997 | Trophies/Awards/Plaques/ Displays |
| D15 | Topps Organization of Year Trophy | 1967 | Trophies/Awards/Plaques/ Displays | D39 | Most Holy Father Plaque | 1978 | Trophies/Awards/Plaques/ Displays |
| D16 | Giants Sweet Sweep Plaque | Apr-04 | Trophies/Awards/Plaques/ Displays | D40 | National League 75th Anniversary | | Trophies/Awards/Plaques/ Displays |
| D17 | Irrigation Plaque | 1963 | Trophies/Awards/Plaques/ Displays | D41 | Board of Fire Commissioners, Resolution 888 | 1994 | Trophies/Awards/Plaques/ Displays |
| D18 | American Legion Plaque | 1962 | Trophies/Awards/Plaques/ Displays | D42 | KTTV and Dodger 35 years | 1992 | Trophies/Awards/Plaques/ Displays |
| D19 | 100th Anniversary Plate | | Trophies/Awards/Plaques/ Displays | D43 | California State Senate 1988 World Champions Resolution | 1988 | Trophies/Awards/Plaques/ Displays |
| D20 | Lasorda Honorary NYPD | | Trophies/Awards/Plaques/ Displays | D44 | Olympic International Flag Pin Display | 1984 | Trophies/Awards/Plaques/ Displays |
| D21 | 10th Anniversary Plate Plaque | | Trophies/Awards/Plaques/ Displays | | | | |

| Item # | Item | Year | Category | Item # | Item | Year | Category |
|--------|------|------|----------|--------|------|------|----------|
| D45 | Miscellaneous Awards (1 box) | | Trophies/Awards/Plaques/Displays | D67 | Dodgers U.S. Map Shadowbox Display by Tracy W. Hambley | | Trophies/Awards/Plaques/Displays |
| D46 | Bronze Eagle Statue from Tokyo Yomiuri Giants | 1988 | Trophies/Awards/Plaques/Displays | D68 | Dodgers Film Reels Shadowbox by Tracy W. Hambley | | Trophies/Awards/Plaques/Displays |
| D47 | Misc. Commemorative Displays, Awards | | Trophies/Awards/Plaques/Displays | D69 | 1984 Olympic Games Shadowbox by Tracy W. Hambley | | Trophies/Awards/Plaques/Displays |
| D48 | NL Champions Louisville Slugger Baseball Bats 1949/1978 | 1949/78 | Trophies/Awards/Plaques/Displays | D70 | Dodgers American Flag Shadowbox by Tracy W. Hambley | | Trophies/Awards/Plaques/Displays |
| D49 | Perfect game scorecard - 1956 World Series | 1956 | Trophies/Awards/Plaques/Displays | D71 | California Legislature Assembly Resolution | 1999 | Trophies/Awards/Plaques/Displays |
| D50 | NL Champions Louisville Slugger Baseball Bats 1947/1966 | 1947/66 | Trophies/Awards/Plaques/Displays | D72 | Emmy Awards from 1985, 1987, 1988 | | Trophies/Awards/Plaques/Displays |
| D51 | Andy Messersmith Pitcher of the Year Trophy | 1975 | Trophies/Awards/Plaques/Displays | D73 | Misc. Glass Awards | | Trophies/Awards/Plaques/Displays |
| D52 | NL Champions/W.S. Champions Black Bats 1952/53/55/74 | | Trophies/Awards/Plaques/Displays | D74 | Replica of Ebbets Field Scoreboard | | Trophies/Awards/Plaques/Displays |
| D53 | Warren C. Giles Trophy 1981 NL Champions | 1981 | Trophies/Awards/Plaques/Displays | D75 | Misc. Framed Awards | | Trophies/Awards/Plaques/Displays |
| D54 | Don Drysdale bronze action statue | 1993 | Trophies/Awards/Plaques/Displays | D76 | Misc. Glass Awards (3) | 1988-1995 | Trophies/Awards/Plaques/Displays |
| D55 | Various Japanese and Korean Awards | | Trophies/Awards/Plaques/Displays | D77 | 100th Anniversary Plaque and Korean Teams Plaques | | Trophies/Awards/Plaques/Displays |
| D56 | Warren C. Giles Trophy 1988 NL Champions | 1988 | Trophies/Awards/Plaques/Displays | D78 | Friendship Series Chinese Taipei Plaque | 1993 | Trophies/Awards/Plaques/Displays |
| D57 | Misc. Awards and Presentations | | Trophies/Awards/Plaques/Displays | D79 | Montreal Expos Wood Plaque | | Trophies/Awards/Plaques/Displays |
| D58 | Misc. Awards and Presentations | | Trophies/Awards/Plaques/Displays | D80 | San Diego Padres Wood Plaque | | Trophies/Awards/Plaques/Displays |
| D59 | Misc. Awards and Presentations | | Trophies/Awards/Plaques/Displays | D81 | Philadelphia Phillies Wood Plaque | | Trophies/Awards/Plaques/Displays |
| D60 | Univision Atleta Del Ano - Ramon Martinez | 1990 | Trophies/Awards/Plaques/Displays | D82 | St. Louis Cardinal Wood Plaque | | Trophies/Awards/Plaques/Displays |
| D61 | 1988 Olympic Games Seoul Korea Baseball Display Case | 1988 | Trophies/Awards/Plaques/Displays | D83 | Cincinnati Reds Wood Plaque | | Trophies/Awards/Plaques/Displays |
| D62 | World Champions Baseball Card Display by T. W. Hambley | | Trophies/Awards/Plaques/Displays | D84 | Florida Marlins Wood Plaque | | Trophies/Awards/Plaques/Displays |
| D63 | Calendar & Baseball Card Display by Tracy W. Hambley | | Trophies/Awards/Plaques/Displays | D85 | New York Mets Wood Plaque | | Trophies/Awards/Plaques/Displays |
| D64 | The Chavez Ravine Agreement Display by Tracy W Hambley | | Trophies/Awards/Plaques/Displays | D86 | Atlanta Braves Wood Plaque | | Trophies/Awards/Plaques/Displays |
| D65 | The Stadium Club Bar Sign | | Trophies/Awards/Plaques/Displays | D87 | Los Angeles Dodgers Wood Plaque | | Trophies/Awards/Plaques/Displays |
| D66 | Misc. World Champions Signs | | Trophies/Awards/Plaques/Displays | D88 | Pittsburgh Pirates Wood Plaque | | Trophies/Awards/Plaques/Displays |

| Item # | Item | Year | Category | Item # | Item | Year | Category |
|--------|------|------|----------|--------|------|------|----------|
| D89 | Chicago Cubs Wood Plaque | | Trophies/Awards/Plaques/ Displays | D111 | Various Awards and Plaques | | Trophies/Awards/Plaques/ Displays |
| D90 | Houston Astros Wood Plaque | | Trophies/Awards/Plaques/ Displays | D112 | Dodger Stadium Pennant Clock | | Trophies/Awards/Plaques/ Displays |
| D91 | San Francisco Giants Wood Plaque | | Trophies/Awards/Plaques/ Displays | D113 | LAFD Certificate of Appreciation | 1985 | Trophies/Awards/Plaques/ Displays |
| D92 | Colorado Rockies Wood Plaque | | Trophies/Awards/Plaques/ Displays | D114 | Cal State Long Beach Sports Management Plaque | | Trophies/Awards/Plaques/ Displays |
| D93 | Dodgers carved wood sign | | Trophies/Awards/Plaques/ Displays | D115 | Manny Mota Award | | Trophies/Awards/Plaques/ Displays |
| D94 | Topps Baseball Organization of the Year Award | | Trophies/Awards/Plaques/ Displays | D116 | ALNBA President's Award | | Trophies/Awards/Plaques/ Displays |
| D95 | Eric Gagne Awards | | Trophies/Awards/Plaques/ Displays | D117 | Genesis Concert Award | | Trophies/Awards/Plaques/ Displays |
| D96 | Sheriff's Trophy | 1956 & 1957 | Trophies/Awards/Plaques/ Displays | D118 | California Senate Resolution | | Trophies/Awards/Plaques/ Displays |
| D97 | Batter's Up display wood base | | Trophies/Awards/Plaques/ Displays | D119 | Various Awards | | Trophies/Awards/Plaques/ Displays |
| D98 | Continental Thrift Trophy | | Trophies/Awards/Plaques/ Displays | D120 | Various Awards and Plaques | | Trophies/Awards/Plaques/ Displays |
| D99 | Championship Award 1955 Brooklyn Dodgers | | Trophies/Awards/Plaques/ Displays | D121 | 1985 Tommy Lasorda Award | 1985 | Trophies/Awards/Plaques/ Displays |
| D100 | LAFD Millennium Ball 2000 | | Trophies/Awards/Plaques/ Displays | D122 | 1987 Tommy Lasorda Smile Award | 1987 | Trophies/Awards/Plaques/ Displays |
| D101 | Rolaids Relief Man Award | 2003 | Trophies/Awards/Plaques/ Displays | D123 | Tommy Lasorda | 1987 | Trophies/Awards/Plaques/ Displays |
| D102 | Topps Organization of Year Trophy | | Trophies/Awards/Plaques/ Displays | D124 | Tommy Lasorda | 1980's | Trophies/Awards/Plaques/ Displays |
| D103 | Unlabeled Gold Trophies | | Trophies/Awards/Plaques/ Displays | D125 | Tommy Lasorda | 1982 | Trophies/Awards/Plaques/ Displays |
| D104 | Marketing Excellence Award from MLB | 1982 | Trophies/Awards/Plaques/ Displays | D126 | Tommy Lasorda | 1989 | Trophies/Awards/Plaques/ Displays |
| D105 | Fresco Thompson Memorial Trophy | | Trophies/Awards/Plaques/ Displays | D127 | 1979 Trophy | 1979 | Trophies/Awards/Plaques/ Displays |
| D106 | Dodgers v. Giants head to head record trophy | | Trophies/Awards/Plaques/ Displays | D128 | Tommy Lasorda Eagle Award | 1991 | Trophies/Awards/Plaques/ Displays |
| D107 | Anaheim Mayor's Trophy for the yearly freeway series | | Trophies/Awards/Plaques/ Displays | D129 | Tommy Lasorda Various Awards | 1970's | Trophies/Awards/Plaques/ Displays |
| D108 | Ebbet's Field Home Plate Display (missing home plate) | | Trophies/Awards/Plaques/ Displays | D130 | Tommy Lasorda Various Awards | 1987 | Trophies/Awards/Plaques/ Displays |
| D109 | National League bat display with each teams logo | | Trophies/Awards/Plaques/ Displays | D131 | 1993 Dodger Friendship Series Plaque | 1993 | Trophies/Awards/Plaques/ Displays |
| D110 | Various Lasorda Awards and Plaques | | Trophies/Awards/Plaques/ Displays | D132 | 1981 Team Signed Dodger Jersey | 1981 | Trophies/Awards/Plaques/ Displays |

# Exhibit B5 - Continued

| Item # | Item | Year | Category | Item # | Item | Year | Category |
|---|---|---|---|---|---|---|---|
| D133 | 1955 Team Signed Dodger Jersey | 1955 | Trophies/Awards/Plaques/ Displays | E27 | Chavez Ravine by Vernon Morse | unknown | Paintings/Lithographs |
| D134 | Armed Forces Radio &TV Services award to Vin Scully, Ross Porter and Rick Monday | 2001 | Trophies/Awards/Plaques/ Displays | E28 | Chavez Ravine by Ben Messick | 1930 | Paintings/Lithographs |
| D135 | Guinness World Records for Highest Cumulative Attendance for a baseball franchise | 1901-2006 | Trophies/Awards/Plaques/ Displays | E29 | Chavez Ravine (Haze) by Sam Hyde Harris | unknown | Paintings/Lithographs |
| | | | | E30 | The Ball that won the World Series Framed Sign | | Paintings/Lithographs |
| D136 | Armed Forces Radio &TV Services award to LA Dodgers Broadcast Team | 2007 | Trophies/Awards/Plaques/ Displays | E31 | Tim Harkness Volpe | | Paintings/Lithographs |
| | | | | E32 | Joseph Weissman Watercolor (2)+B109 | 1937 | Paintings/Lithographs |
| D137 | Danny Goodman Plaque | | Trophies/Awards/Plaques/ Displays | E33 | Misc. Charcoal Volpes | | Paintings/Lithographs |
| | | | | E34 | Roy Campanella Painting by F.J. Ditner | | Paintings/Lithographs |
| D138 | Guinness World Records for Highest Cumulative Attendance for a Baseball Franchise - Framed | 2006 | Trophies/Awards/Plaques/ Displays | E35 | Early Chavez Ravine by Sam Hyde Harris | | Paintings/Lithographs |
| | | | | E36 | Painting of Walter O'Malley and Cigar | | Paintings/Lithographs |
| D139 | Hank Aaron's Final Home Run at Dodger Stadium | | Trophies/Awards/Plaques/ Displays | E37 | Chavez Ravine by Emil Kosa Jr (2)+B214 | 1932 | Paintings/Lithographs |
| | | | | E38 | Chavez Ravine by Leonard Kester | 1940 | Paintings/Lithographs |
| E1 | Dodgers Abstract/Painting #97/125 | | Paintings/Lithographs | E39 | Chavez Ravine by Francis De Erdely | | Paintings/Lithographs |
| E2 | Dodgers Abstract/Painting wrapped up | | Paintings/Lithographs | E40 | Chavez Ravine by Edmund H. Smart | | Paintings/Lithographs |
| E3 | Dodgers Abstract/Painting #32/125 | | Paintings/Lithographs | E41 | Chavez Ravine by Unknown | | Paintings/Lithographs |
| E4 | Dodgers Abstract/Painting wrapped up | | Paintings/Lithographs | E42 | Larry Burright Volpe | 1962 | Paintings/Lithographs |
| E5 | Dodgers Memories Paintings (40) | | Paintings/Lithographs | E43 | Phil Ortega Volpe | | Paintings/Lithographs |
| E6 | Ebbets Field Painting 1 | Mar-05 | Paintings/Lithographs | E44 | Chavez Ravine by Vernon Morse | 1933 | Paintings/Lithographs |
| E7 | Ebbets Field Painting 2 | Mar-05 | Paintings/Lithographs | E45 | Frank Howard Volpe | 1960 | Paintings/Lithographs |
| E8 | 2-sided Painting of LA Times Building & Forest | Apr-05 | Paintings/Lithographs | E46 | Frank Howard Volpe | | Paintings/Lithographs |
| E9 | Sandlot Baseball Painting on Canvas #1 | | Paintings/Lithographs | E47 | Daryl Spencer Volpe | 1962 | Paintings/Lithographs |
| E10 | Sandlot Baseball Painting on Canvas #2 | | Paintings/Lithographs | E48 | Chavez Ravine by Ben Messick | c 1930s | Paintings/Lithographs |
| E11 | Various Ebbets Field Painting Lithographs (4) | | Paintings/Lithographs | E49 | Painting of Door by Bob Weaver | | Paintings/Lithographs |
| E12 | Yankee Stadium 1937 Watercolor Poster | | Paintings/Lithographs | E50 | The American National Game of Base Ball Watercolor | | Paintings/Lithographs |
| E13 | Rita Schroeder Painting of Dodger Stadium | | Paintings/Lithographs | E51 | Volpe Pencil Sketches Players in Action | | Paintings/Lithographs |
| E14 | Rita Schroeder Painting of Los Angeles | | Paintings/Lithographs | E52 | Jim Giliam Volpe | | Paintings/Lithographs |
| E15 | The Dream Lithograph | | Paintings/Lithographs | E53 | Chuck Essegian | | Paintings/Lithographs |
| E16 | Watercolor Painting of Little Leaguer | | Paintings/Lithographs | E54 | Da Bums / N.Y.Giants Political Cartoon Framed | | Paintings/Lithographs |
| E17 | 1981 World Championship Trophy Lithographs (3) | | Paintings/Lithographs | E55 | Gossip #2 (Chavez Ravine) Painting by Unknown | | Paintings/Lithographs |
| E18 | Donald Moss Dodgers Jersey Lithograph | | Paintings/Lithographs | E56 | Painting of Walter Alston | | Paintings/Lithographs |
| E19 | William Feldman Ebbets Field Lithograph | | Paintings/Lithographs | E57 | Chavez Ravine, 1930's by Maurice Askenazy | c 1930s | Paintings/Lithographs |
| E20 | Amsterdam Framed Drawing/Painting | | Paintings/Lithographs | E58 | Sunday by M. Askenaz | | Paintings/Lithographs |
| E21 | Santa Anita Watercolor Paintings in Portfolio | | Paintings/Lithographs | E59 | Tommy Lasorda Watercolor by Perez | | Paintings/Lithographs |
| E22 | Walter O'Malley Political Cartoon | | Paintings/Lithographs | E60 | 1985 Team Painting | 1985 | Paintings/Lithographs |
| E23 | The Giant Killer Drawing | | Paintings/Lithographs | E61 | The Gossips (Chavez Ravine) by Charles Payzant | | Paintings/Lithographs |
| E24 | 1981 Player Lithograph | 1981 | Paintings/Lithographs | E62 | Chavez Ravine by Mischa Askenazy | | Paintings/Lithographs |
| E25 | Chavez Ravine by Alson Skinner Clark | c 1930 | Paintings/Lithographs | E63 | Team Painting Blue Background | | Paintings/Lithographs |
| E26 | Untitled (Chavez Ravine) by Paul Laurez? | unknown | Paintings/Lithographs | E64 | A Hit Around the World 25th Anniversary Painting | 1987 | Paintings/Lithographs |

# Exhibit B5 - Continued

| Item # | Item | Year | Category | Item # | Item | Year | Category |
|---|---|---|---|---|---|---|---|
| E65 | Fall Classic in Flatbush by Micheal A. Kuyper | | Paintings/Lithographs | E99 | Painting of activities in Southern California by Bagguley | | Paintings/Lithographs |
| E66 | Painting of Clown In Uniform and At Bat by Lee Doerr | 1990 | Paintings/Lithographs | E100 | Baseball drawing by Sheila Wolf | | Paintings/Lithographs |
| E67 | Painting of Little Leaguer by Neiman | 1981 | Paintings/Lithographs | E101 | Umpire drawing | | Paintings/Lithographs |
| E68 | Vivian's House; Chavez Ravine by Mischa Askenazy | | Paintings/Lithographs | E102 | Catcher drawing by Steven Ong | | Paintings/Lithographs |
| E69 | Painting of Dodger Stadium by Plato Ustinov | | Paintings/Lithographs | E103 | Dodgers Bullpen Vero Beach | 1987 | Paintings/Lithographs |
| E70 | Chavez Ravine by Sam Hyde Harris | | Paintings/Lithographs | E104 | Painting of activities in Southern California by Bagguley | | Paintings/Lithographs |
| E71 | Chavez Hills by Anton Dahl | 1953 | Paintings/Lithographs | E105 | Saving the Flag-Rick Monday by Robert W | 1991 | Paintings/Lithographs |
| E72 | Mexican Hill by Joseph Weisman | | Paintings/Lithographs | E106 | Set of 12 actions painting featuring Dodger Players in yellow | | Paintings/Lithographs |
| E73 | On Deck by Gerald Garston | 1992 | Paintings/Lithographs | E107 | Pencil Sketch of Vin Scully | | Paintings/Lithographs |
| E74 | Untitled Watercolor of Factory Building by Joseph Weisman | 1937 | Paintings/Lithographs | E108 | Larry Sherry Volpe | | Paintings/Lithographs |
| E75 | Chavez Ravine 1931 by J. F. Sheppard | 1931 | Paintings/Lithographs | E109 | Scioscia at home plate painting | | Paintings/Lithographs |
| E76 | Ron Fairly Volpe | | Paintings/Lithographs | E110 | Kirk Gibson Home Run painting | | Paintings/Lithographs |
| E77 | Chavez Ravine Rooftops by Millard Sheets | 1926 | Paintings/Lithographs | E111 | Various Matted Unframed Volpes (12) | | Paintings/Lithographs |
| E78 | Fresh Laundry Chavez Ravine by Millard Sheets | 1926 | Paintings/Lithographs | E112 | 1981 Montage/Litho | 1981 | Paintings/Lithographs |
| E79 | Chavez Ravine, 1950s by Alex Ignative | c 1950s | Paintings/Lithographs | E113 | Lasorda Litho by Lee Carvel | 1982 | Paintings/Lithographs |
| E80 | Pencil Sketch of T. Lasorda by Don Shwery | 1989 | Paintings/Lithographs | E114 | Dodgers players and coaches montage/litho | Late 70s? | Paintings/Lithographs |
| E81 | Welcome to Dodger Stadium Painting | | Paintings/Lithographs | E115 | Jackie Robinson Litho | | Paintings/Lithographs |
| E82 | Roy Campanella Lithograph | | Paintings/Lithographs | E116 | Manny Mota Pinch Hit Record Litho | | Paintings/Lithographs |
| E83 | 100th Anniversary "Greatest Players" painting | 1990 | Paintings/Lithographs | E117 | Don Drysdale Consecutive S.O. Record Litho | | Paintings/Lithographs |
| E84 | Oil painting of Dodger cap, Coke cup, Glove, and Baseball bat | | Paintings/Lithographs | E118 | H.R. History Makers Litho | | Paintings/Lithographs |
| E85 | Hank Aaron Volpe | | Paintings/Lithographs | E119 | M. Wills "Number 104" Litho | | Paintings/Lithographs |
| E86 | Pencil Drawing of Julian Chavez | | Paintings/Lithographs | E120 | Retired Dodgers Players Pastel Drawing | 1990 | Paintings/Lithographs |
| E87 | Play Ball painting | | Paintings/Lithographs | E121 | Lasorda, Sinatra, Rickles, 30 H.R. Club Pencil Drawing | 1977 | Paintings/Lithographs |
| E88 | Dodger Van color sketches | | Paintings/Lithographs | E122 | Kirk Gibson Litho, Mounted | | Paintings/Lithographs |
| E89 | The Quarry by Duncan Gleason | | Paintings/Lithographs | E123 | F. Valenzuela Litho | | Paintings/Lithographs |
| E90 | Untitled Oil Painting of Waterfall by "Tuck" Stainback | | Paintings/Lithographs | E124 | Sunlit Ebbets Field Litho by William Feldman | | Paintings/Lithographs |
| E91 | Untitled Oil Painting by Mann | | Paintings/Lithographs | E125 | Chavez Ravine by Ben Messick, pencil and crayon drawing | | Paintings/Lithographs |
| E92 | Lithograph of Dodgers Jersey by Donald Moss | | Paintings/Lithographs | E126 | All-Star Game 1980 Litho | | Paintings/Lithographs |
| E93 | Going to the Park by Edwin R. Nick | 1990 | Paintings/Lithographs | E127 | Cey, Russell, Lopes, and Garvey Litho | | Paintings/Lithographs |
| E94 | Sandy Koufax color Volpe | | Paintings/Lithographs | E128 | M. Wills Litho | | Paintings/Lithographs |
| E95 | Chavez Ravine by Ben Messick | | Paintings/Lithographs | E129 | Dodgers Greats Montage by Stan Kotzen | 1982 | Paintings/Lithographs |
| E96 | Chavez Ravine by Ben Messick | | Paintings/Lithographs | E130 | Cartoon of Golfer | | Paintings/Lithographs |
| E97 | Painting of activities in Southern California by Bagguley | | Paintings/Lithographs | E131 | 20th Anniversary Dodger Stadium Litho | 1982 | Paintings/Lithographs |
| | | | | E132 | Brooklyn Dodgers Greats w/ Ebbets Field Litho | | Paintings/Lithographs |
| E98 | Painting of a beach and Mission by unknown artist | | Paintings/Lithographs | E133 | 1981 World Series Trophy Litho (3) | 1981 | Paintings/Lithographs |
| | | | | E134 | Tommy Lasorda's Big Blue Machine Sketch | | Paintings/Lithographs |

| Item # | Item | Year | Category | Item # | Item | Year | Category |
|--------|------|------|----------|--------|------|------|----------|
| E135 | All-Star Game 1980 Litho (2) | 1980 | Paintings/Lithographs | E174 | Steve Sax | 1982 | Paintings/Lithographs |
| E136 | Doug Camilli Volpe | 1962 | Paintings/Lithographs | E175 | Fernando Valenzuela | 1981 | Paintings/Lithographs |
| E137 | Johnny Podres Volpe | 1962 | Paintings/Lithographs | E176 | Don Drysdale | 1981 | Paintings/Lithographs |
| E138 | Ebbets Field Drawing | | Paintings/Lithographs | E177 | 10th Player 1970's | 1970's | Paintings/Lithographs |
| E139 | Mike Piazza Painting | 1985 | Paintings/Lithographs | E178 | 1980 Jerry Reuss and Bill Singer | 1980 | Paintings/Lithographs |
| E140 | Ebbets Field Painting | | Paintings/Lithographs | E179 | 1978 Bob Welch | 1978 | Paintings/Lithographs |
| E141 | Johnny Podres Sketch | | Paintings/Lithographs | E180 | 1977 Ebbets Field | 1977 | Paintings/Lithographs |
| E142 | Ebbets Field Litho | | Paintings/Lithographs | E181 | 1980 All Star Game | 1980 | Paintings/Lithographs |
| E143 | 1981 World Series Trophy Litho, Framed | 1981 | Paintings/Lithographs | E182 | 1981 Team Players | 1981 | Paintings/Lithographs |
| E144 | Painting of Tree and Horses | | Paintings/Lithographs | E183 | 1970's Ebbets Field | 1970 | Paintings/Lithographs |
| E145 | Cartoon of Golfer | | Paintings/Lithographs | E184 | Palm Tree and Pavilion night shot | | Paintings/Lithographs |
| E146 | Cartoon of Walter O'Malley | | Paintings/Lithographs | E185 | Media Guide Lithograph | 1980-83 | Paintings/Lithographs |
| E147 | 1977 NLCS Litho | | Paintings/Lithographs | E186 | Eric Gange "Game Over" Painting | | Paintings/Lithographs |
| E148 | Hooray for Dodger Baseball Cartoon | | Paintings/Lithographs | E187 | Eric Gange 2003 Cy Young Award Winner Picture | 2003 | Paintings/Lithographs |
| E149 | Various Lasorda Paintings and Cartoons | | Paintings/Lithographs | E188 | Media Guide Lithograph 1967,68,69 & 70 | 1970 | Paintings/Lithographs |
| E150 | World Series 1981 Litho | | Paintings/Lithographs | E189 | Media Guide Lithograph 1971, 72, 73 &74 | 1974 | Paintings/Lithographs |
| E151 | 1981 World Series Painting by Rick Farrell | 1981 | Paintings/Lithographs | E190 | Media Guide Lithograph 1984, 85, 86, & 87 | 1987 | Paintings/Lithographs |
| E152 | 1985 Team Painting | 1985 | Paintings/Lithographs | E191 | Media Guide Lithograph 1988, 89, 90 & 91 | 1991 | Paintings/Lithographs |
| E153 | 1981-1985 Pitchers | 81-85 | Paintings/Lithographs | E192 | Union 76 Dodger Player Art Cards | | Paintings/Lithographs |
| E154 | Willie Davis | | Paintings/Lithographs | F1 | Opening Day pins 1996 (84) | 1996 | Giveaways/Merchandise/ Publications |
| E155 | Manny Mota | 1970's | Paintings/Lithographs | F2 | World Series Red/White Striped Pins (64) | | Giveaways/Merchandise/ Publications |
| E156 | 1963 World Series Champions | 1963 | Paintings/Lithographs | F3 | World Series Pin w/Stadium (43) | | Giveaways/Merchandise/ Publications |
| E157 | 1965 World Series Champions | 1965 | Paintings/Lithographs | F4 | World Series Pin with Baseball Logo (10) | | Giveaways/Merchandise/ Publications |
| E158 | 1959 World Series Champions | 1959 | Paintings/Lithographs | F5 | World Series Pin with Logo (7,516) | | Giveaways/Merchandise/ Publications |
| E159 | 1965 World Series Champions | 1965 | Paintings/Lithographs | F6 | 1959 World Champs Lighters (287) | 1959 | Giveaways/Merchandise/ Publications |
| E160 | Roy Campanella at the Coliseum | 1959 | Paintings/Lithographs | F7 | 1962 Medallions (338) | 1962 | Giveaways/Merchandise/ Publications |
| E161 | 1965 World Series Champions | 1965 | Paintings/Lithographs | F8 | Stadium Picture Lighters (57) | | Giveaways/Merchandise/ Publications |
| E162 | Rod Stelger Painting | | Paintings/Lithographs | F9 | 1978 NCLS Ring Giveaways | 1978 | Giveaways/Merchandise/ Publications |
| E163 | Jesus Christ to Tommy Lasorda | 1985 | Paintings/Lithographs | F10 | 1996 Yearbook (18) | 1996 | Giveaways/Merchandise/ Publications |
| E164 | 1981 Tommy Lasorda | 1981 | Paintings/Lithographs | F11 | Miscellaneous Jewelery Items | | Giveaways/Merchandise/ Publications |
| E165 | Virgin Mary | 1980's | Paintings/Lithographs | | | | |
| E166 | Tommy Lasorda Lithograph | 1980's | Paintings/Lithographs | | | | |
| E167 | Mona Lisa Painting in LA cap | 10980's | Paintings/Lithographs | | | | |
| E168 | Painting of 1985 Roster | 1985 | Paintings/Lithographs | | | | |
| E169 | 30th Anniversary Painting | 1992 | Paintings/Lithographs | | | | |
| E170 | 1957 Ebbets Field | 1957 | Paintings/Lithographs | | | | |
| E171 | Brooklyn Baseball Clubs | 1865 | Paintings/Lithographs | | | | |
| E172 | Manny Mota | 1970's | Paintings/Lithographs | | | | |
| E173 | Roy Campanella | 1959 | Paintings/Lithographs | | | | |

| Item # | Item | Year | Category | Item # | Item | Year | Category |
|--------|------|------|----------|--------|------|------|----------|
| F12 | Beer Glasses | | Giveaways/Merchandise/ Publications | F43 | Grand Opening Dodger Stadium Pennant | 1962 | Giveaways/Merchandise/ Publications |
| F13 | Olympic Mugs (3) | | Giveaways/Merchandise/ Publications | F44 | 1963 World Series "Bomb the Yankees" Flag | 1963 | Giveaways/Merchandise/ Publications |
| F14 | 1990 Yearbook (39) | 1990 | Giveaways/Merchandise/ Publications | F45 | Misc Mini Bats | | Giveaways/Merchandise/ Publications |
| F15 | 1995 Yearbook (1) | 1995 | Giveaways/Merchandise/ Publications | F46 | Misc Memorabilia, including 6+B145 seal presses | | Giveaways/Merchandise/ Publications |
| F16 | 1999 Hall of Fame Yearbook (1) | 1999 | Giveaways/Merchandise/ Publications | F47 | Commemorative Beer cans and Soda Bottles | 1978-1997 | Giveaways/Merchandise/ Publications |
| F17 | Miscellaneous Sports Magazines | | Giveaways/Merchandise/ Publications | F48 | Misc. All Star, World Series Pins and 100th Anniversary Tiffany's pins | | Giveaways/Merchandise/ Publications |
| F20 | Model Cannon | | Giveaways/Merchandise/ Publications | F49 | Misc. Merchandise: Plates, Cups and Mugs | | Giveaways/Merchandise/ Publications |
| F21 | 1994 Seat Cushion | 1994 | Giveaways/Merchandise/ Publications | F50 | Misc. Merchandise | | Giveaways/Merchandise/ Publications |
| F25 | Miscellaneous Baseball Caps (29) | | Giveaways/Merchandise/ Publications | F51 | Misc. Collections: Watches, Cuff Links, Etc. | | Giveaways/Merchandise/ Publications |
| F29 | Jackie Robinson 50th Anniversary Jacket | | Giveaways/Merchandise/ Publications | F52 | Misc. Dodger Buttons | | Giveaways/Merchandise/ Publications |
| F30 | Various Press Releases (5 boxes) | 1966-86 | Giveaways/Merchandise/ Publications | F53 | Dodgers Rookie of the Year Baseball Card Sets (870) | 1996 | Giveaways/Merchandise/ Publications |
| F31 | Various Media Guides (5 boxes) | | Giveaways/Merchandise/ Publications | F54 | Misc. Baseball Merchandise | | Giveaways/Merchandise/ Publications |
| F32 | Various Pins (1 box) | 1980s-1990s | Giveaways/Merchandise/ Publications | F55 | Bobbleheads from 2001-2002 (giveaway items) | 2001-2002 | Giveaways/Merchandise/ Publications |
| F33 | Miscellaneous Merchandise (2 boxes) | | Giveaways/Merchandise/ Publications | F56 | Dodgers/NFL Mugs (9) | | Giveaways/Merchandise/ Publications |
| F35 | Sandy Koufax Statues (17) | | Giveaways/Merchandise/ Publications | F57 | Misc. Coins, Mugs and Keys | | Giveaways/Merchandise/ Publications |
| F36 | 1980 All-Star Game Stickers | 1980 | Giveaways/Merchandise/ Publications | F58 | Misc Merchandise Baseball (23) | | Giveaways/Merchandise/ Publications |
| F37 | 20th Anniversary Stickers 1962-1982 | 1982 | Giveaways/Merchandise/ Publications | F59 | Three Tenors Merchandise | 1994 | Giveaways/Merchandise/ Publications |
| F38 | Scouting Cards (1 box) | | Giveaways/Merchandise/ Publications | F60 | 2004 Giveaway Bobbleheads: Drysdale and Newcombe | 2004 | Giveaways/Merchandise/ Publications |
| F39 | 1981 Yearbook (50) | 1981 | Giveaways/Merchandise/ Publications | F61 | Misc. Dodger Buttons featuring players | | Giveaways/Merchandise/ Publications |
| F40 | First 20 Years Book (55) | | Giveaways/Merchandise/ Publications | F62 | Replica Jackie Robinson Batting Helmet | | Giveaways/Merchandise/ Publications |
| F41 | Voo Doo Doll Heads (2) | | Giveaways/Merchandise/ Publications | F63 | Misc. Commemorative Baseballs (65) | | Giveaways/Merchandise/ Publications |
| F42 | Misc. NL Team Pennants | | Giveaways/Merchandise/ Publications | F64 | Jackie Robinson Misc. Merchandise | | Giveaways/Merchandise/ Publications |

| Item # | Item | Year | Category | Item # | Item | Year | Category |
|--------|------|------|----------|--------|------|------|----------|
| F65 | Friendship Series Merchandise | | Giveaways/Merchandise/ Publications | F87 | 1986 Trading Cards by LAPD | 1986 | Giveaways/Merchandise/ Publications |
| F66 | Misc. 1984 Olympic Pins | 1984 | Giveaways/Merchandise/ Publications | F88 | Sports Illustrated Framed Covera | | Giveaways/Merchandise/ Publications |
| F67 | Jackie Robinson Commemorative Bats | 1997 | Giveaways/Merchandise/ Publications | F89 | 1992-94 LA Rookies Baseball cards | 1992-94 | Giveaways/Merchandise/ Publications |
| F68 | 1994 NL West Division Final Standings bat | 1994 | Giveaways/Merchandise/ Publications | F90 | 1992-94 LA Rookies Baseball cards | 1992-94 | Giveaways/Merchandise/ Publications |
| F69 | Bag of Misc. Buttons | | Giveaways/Merchandise/ Publications | F91 | Game Programs | | Giveaways/Merchandise/ Publications |
| F70 | 2003 Promotional Items | 2003 | Giveaways/Merchandise/ Publications | F92 | 1987 Promotional Items Cards and Postcards | | Giveaways/Merchandise/ Publications |
| F71 | Dodger Tumblers and Mugs | | Giveaways/Merchandise/ Publications | F94 | Sports Illustrated Covers | | Giveaways/Merchandise/ Publications |
| F72 | Misc. Caps | | Giveaways/Merchandise/ Publications | F95 | 1985 Box of Merchandise | 1985 | Giveaways/Merchandise/ Publications |
| F73 | Misc. Merchandise and marketing materials | | Giveaways/Merchandise/ Publications | F96 | 1995 Blue Left Handed Gloves | 1995 | Giveaways/Merchandise/ Publications |
| F74 | Misc. Merchandise | 1990's | Giveaways/Merchandise/ Publications | F97 | 1995 FWY Series Score Card | 1995 | Giveaways/Merchandise/ Publications |
| F75 | 2004 Promotional Items | 2004 | Giveaways/Merchandise/ Publications | F98 | 1995 FWY Series Score Card | 1995 | Giveaways/Merchandise/ Publications |
| F76 | 2001-2002 Promotional Items/1999 Homerun Bammer Bears | | Giveaways/Merchandise/ Publications | F99 | 1995 FWY Series Score Card | 1995 | Giveaways/Merchandise/ Publications |
| F77 | 2005 Promotional Items/Magazines | | Giveaways/Merchandise/ Publications | F100 | 1995 FWY Series Score Card | 1995 | Giveaways/Merchandise/ Publications |
| F78 | 2005 Promotional Items/Magazines | | Giveaways/Merchandise/ Publications | F101 | Promotional Baseballs | 1998 | Giveaways/Merchandise/ Publications |
| F79 | Misc. Merchandise | | Giveaways/Merchandise/ Publications | F102 | Fernando Valenzuela Dodger Blue Magazine Cover | 1981 | Giveaways/Merchandise/ Publications |
| F80 | Coca Cola 3D Display #1 | | Giveaways/Merchandise/ Publications | F103 | 1949 Jackie Robinson Advertisement | 1949 | Giveaways/Merchandise/ Publications |
| F81 | Coca Cola 3D Display #2 | | Giveaways/Merchandise/ Publications | F104 | Publication Lithographs of Dodger Magazine | 1980's | Giveaways/Merchandise/ Publications |
| F82 | Yearbook covers, uncut sheet | 1993 | Giveaways/Merchandise/ Publications | F105 | Bill Russell and Steve Sax | 1984 | Giveaways/Merchandise/ Publications |
| F83 | Limited Edition Steve Garvey/Pepsi sketch giveaway | | Giveaways/Merchandise/ Publications | F106 | Boys of April and Men of October | 1983 | Giveaways/Merchandise/ Publications |
| F84 | AM/FM Headphone Radio giveaway (40) | | Giveaways/Merchandise/ Publications | F107 | LA Times Final Standings | 1977 | Giveaways/Merchandise/ Publications |
| F85 | Childrens Glove giveaway (19) | | Giveaways/Merchandise/ Publications | F108 | Commemorative Pin from the 60th Anniversary of Jackie Robinson breaking the Color Barrier | 2007 | Giveaways/Merchandise/ Publications |
| F86 | Dodgers and KTTV Mugs Box of 12 | 1980's | Giveaways/Merchandise/ Publications | F109 | 2000 Dodger Team Baseball Card Sheet | 2000 | Giveaways/Merchandise/ Publications |

| Item # | Item | Year | Category | Item # | Item | Year | Category |
|---|---|---|---|---|---|---|---|
| F110 | 2003 Dodger Team Baseball Card Sheet | 2003 | Giveaways/Merchandise/ Publications | F133 | Tommy Lasorda HOF Manager Collector Coin (2) | 2004 | Giveaways/Merchandise/ Publications |
| F111 | 2002 Dodger Team Baseball Card Sheet | 2002 | Giveaways/Merchandise/ Publications | F134 | Ross Newhan Hall of Fame Collector Pin | 2001 | Giveaways/Merchandise/ Publications |
| F112 | 2001 Dodger Team Baseball Card Sheet | 2001 | Giveaways/Merchandise/ Publications | F135 | Record Setting Infield Collectors Pin | 2003 | Giveaways/Merchandise/ Publications |
| F113 | Strawberry Signing Newspaper Clipping | 1990 | Giveaways/Merchandise/ Publications | F136 | Think Blue Dodgers Patch (2) | | Giveaways/Merchandise/ Publications |
| F114 | Mother's 1994 Uncut Baseball Card Sheet | 1994 | Giveaways/Merchandise/ Publications | F137 | Magnet Schedules | 2003 | Giveaways/Merchandise/ Publications |
| F115 | Don Drysdale Bobblehead | | Giveaways/Merchandise/ Publications | F138 | Magnet Schedules | 2001 | Giveaways/Merchandise/ Publications |
| F116 | Limited Edition Rookie of the Year Baseball Card Sets (44) | | Giveaways/Merchandise/ Publications | F139 | Las Vegas 51's Magnet Schedule | 2004 | Giveaways/Merchandise/ Publications |
| F117 | Rookie of the Year Todd Hollingsworth baseball (2) | 1996 | Giveaways/Merchandise/ Publications | F140 | Spring Training Magnet Schedule | 2004 | Giveaways/Merchandise/ Publications |
| F118 | 4 Rookie of the Year Award winners baseball (2) | 1992-95 | Giveaways/Merchandise/ Publications | F141 | Magnet Schedules | 2004 | Giveaways/Merchandise/ Publications |
| F119 | Dodgers 1945 Official Program scorecard | 1945 | Giveaways/Merchandise/ Publications | F142 | Season Tickets Information Brochure | 2004 | Giveaways/Merchandise/ Publications |
| F120 | Two Packs of Dodger Greats Baseball Cards (uncut sheets) | | Giveaways/Merchandise/ Publications | F143 | Dodger Rookie of the Years Cards | 1996 | Giveaways/Merchandise/ Publications |
| F121 | Drysdale/Cappy Box of Pins | | Giveaways/Merchandise/ Publications | F144 | Commemorative Program HOF Induction | 7/31/2005 | Giveaways/Merchandise/ Publications |
| F122 | 30th Anniversary of Dodger Stadium, commerative pin collection | | Giveaways/Merchandise/ Publications | F145 | Dodger Magazine | Sep-05 | Giveaways/Merchandise/ Publications |
| F123 | 50th Anniversary Commemorative Edition Dodger Magazine (5) | | Giveaways/Merchandise/ Publications | F146 | Cooperstown Carter-Murray Golf Tag | July 26 -28, 2003 | Giveaways/Merchandise/ Publications |
| F125 | Steve Garvey Bobblehead (6) | 2006 | Giveaways/Merchandise/ Publications | F147 | Cooperstown Boggs-Sandburg Golf Tag | July 30 - 31, 2005 | Giveaways/Merchandise/ Publications |
| F126 | Rafael Furcal Bobblehead (3) | 2007 | Giveaways/Merchandise/ Publications | F149 | Opening Day Button vs. San Diego | 4/5/2004 | Giveaways/Merchandise/ Publications |
| F127 | Russell Martin Bobblehead (3) | 2007 | Giveaways/Merchandise/ Publications | F150 | Red, White, and Blue Week Button | 2001 | Giveaways/Merchandise/ Publications |
| F128 | Shawn Green Bobblehead (1) | | Giveaways/Merchandise/ Publications | F151 | Dodger Stadium "Being Here is Everything" Button | | Giveaways/Merchandise/ Publications |
| F129 | Sandy Koufax Figurine (1) | 2005 | Giveaways/Merchandise/ Publications | F152 | Dodger Stadium Opening Day "Being Here is Everything" Button | 4/2/2001 | Giveaways/Merchandise/ Publications |
| F130 | I Had a Ball with the Dodgers Baseball | 1999 | Giveaways/Merchandise/ Publications | F153 | Father's Day Catch Soft Baseball | 6/19/2005 | Giveaways/Merchandise/ Publications |
| F131 | Todd Hollandsworth Rookie of the Year Ball (5) | 1996 | Giveaways/Merchandise/ Publications | F154 | Rookie of the Year Baseball Cards (Mondesi, Piazza, and Karros) (2) | | Giveaways/Merchandise/ Publications |
| F132 | Magnet Schedules | 2007 | Giveaways/Merchandise/ Publications | F155 | Jackie Robinson 50th Anniversary Baseball | 1997 | Giveaways/Merchandise/ Publications |

| Item # | Item | Year | Category | Item # | Item | Year | Category |
|---|---|---|---|---|---|---|---|
| F156 | Catalog from Macy's with James Loney and Andruw Jones | 2008 | Giveaways/Merchandise/ Publications | F178 | Box of NLCS Programs | 2008 | Giveaways/Merchandise/ Publications |
| F157 | Sports Illustrated Game Program from MLB China Series in Beijing | 2008 | Giveaways/Merchandise/ Publications | F179 | Box of Dodger Magazines - Cover Manny Ramirez | Sep-08 | Giveaways/Merchandise/ Publications |
| F158 | Barry Bonds Homerun Packet from All Time Homerun Leader Chase | 2007 | Giveaways/Merchandise/ Publications | F180 | Box of Dodger Magazines - CBR Spring Training Commemorative Edition | 2009 | Giveaways/Merchandise/ Publications |
| F159 | Program from 8th Annual DDF Golf Tournament | 5/22/2008 | Giveaways/Merchandise/ Publications | F181 | Box of Dodger Magazines - Post Season Edition | 2008 | Giveaways/Merchandise/ Publications |
| F160 | Balloting from 2nd Annual Campanella Award, given to Russell Martin | | Giveaways/Merchandise/ Publications | F182 | Box of Dodger Magazines - Cover Ron Cey, Nomar Garciaparra, Steve Garvey (2) | Jun-08 | Giveaways/Merchandise/ Publications |
| F161 | Sheet of Stickers "Vote for Martin" All Star Campaign | 2007 | Giveaways/Merchandise/ Publications | F183 | Box of Dodger Magazines - Cover Fernando Valenzuela and Takashi Saito | Jul-08 | Giveaways/Merchandise/ Publications |
| F162 | Coaches' Silver Slugger Ballots (Grady Little, Manny Mota, and Dave Jauss) | 2007 | Giveaways/Merchandise/ Publications | F184 | Box of Dodger Magazines - Cover Eric Karros and James Loney (4) | Aug-08 | Giveaways/Merchandise/ Publications |
| F163 | Wes Parkers' personally written press release about winning the All-Time | 2007 | Giveaways/Merchandise/ Publications | F185 | Box of Dodger Magazines - Cover Chad Billingsley (2) | Jun-09 | Giveaways/Merchandise/ Publications |
| F164 | Dodger Lottery Cards | 2007 | Giveaways/Merchandise/ Publications | F186 | Box of Dodger Magazines - 50th Anniversary Commemorative Edition | 2008 | Giveaways/Merchandise/ Publications |
| F165 | All Star Ballots | 1990-1998, 2001 | Giveaways/Merchandise/ Publications | F187 | Box of Dodger Magazines - Cover Brad Penney | Sep-07 | Giveaways/Merchandise/ Publications |
| F166 | Program from Inaugural Jackie Robinson Legacy Day | 1/31/2008 | Giveaways/Merchandise/ Publications | F188 | Box of Dodger Magazines - Cover Vin Scully (2) | Jul-09 | Giveaways/Merchandise/ Publications |
| F167 | Hall of Fame Pins | | Giveaways/Merchandise/ Publications | F189 | Box of Dodger Magazines - Cover Rafael Furcal and Maury Wills | May-08 | Giveaways/Merchandise/ Publications |
| F168 | Credentials from China Series | 2008 | Giveaways/Merchandise/ Publications | F190 | Box of Dodger Magazines - Cover Russell Martin | Apr-09 | Giveaways/Merchandise/ Publications |
| F169 | MLB China Series Information Guide | 2008 | Giveaways/Merchandise/ Publications | F191 | All-Star Game Official Program - Cover Russell Martin (4) | 7/15/2008 | Giveaways/Merchandise/ Publications |
| F170 | Padres' Media Kit from China Series in Beijing | 2008 | Giveaways/Merchandise/ Publications | F192 | Line Drives | 2008 | Giveaways/Merchandise/ Publications |
| F171 | MLB Media Kit from China Series in Beijing | 2008 | Giveaways/Merchandise/ Publications | F193 | Box of Dodger Magazines - Cover Orlando Hudson | May-09 | Giveaways/Merchandise/ Publications |
| F172 | Dodger Media Kit from Coliseum Game | 3/29/2008 | Giveaways/Merchandise/ Publications | G1 | Miscellaneous Files Box 1 | | Files/Books |
| F173 | Documentation from HOF regarding the placement of Jeff Kent's bat | 2006 | Giveaways/Merchandise/ Publications | G2 | Miscellaneous Magazines (27) | | Files/Books |
| F174 | Media Kit from China Series in Beijing | 2008 | Giveaways/Merchandise/ Publications | G3 | Desk Atlas | 1920 | Files/Books |
| | | | | G4 | Cash Record Book | 1944-50 | Files/Books |
| F175 | Dodgers Magazine | May-08 | Giveaways/Merchandise/ Publications | G5 | Medical File | 1990 | Files/Books |
| F176 | Dodgers Magazine | Jun-08 | Giveaways/Merchandise/ Publications | G6 | Medical File | 1991 | Files/Books |
| | | | | G7 | Chinese Baseball Book | 1990-92 | Files/Books |
| F177 | Scorecards from Fan with Tickets Attached | Various | Giveaways/Merchandise/ Publications | G8 | World Series Pin Designs | 1991 | Files/Books |
| | | | | G9 | Rookies of Year Calendar | 1993 | Files/Books |
| | | | | G10 | Poster Schedule | 1991 | Files/Books |
| | | | | G11 | Black History Calendar | 1989-90 | Files/Books |
| | | | | G12 | Baseball Card Calendar (2) | 1982 | Files/Books |

| Item # | Item | Year | Category | Item # | Item | Year | Category |
|---|---|---|---|---|---|---|---|
| G13 | Schedule Banners (9) | 1981 | Files/Books | G53 | Baseball Digest and World Series Records books | | Files/Books |
| G14 | Miscellaneous Files Box 2 | | Files/Books | G54 | Misc. Baseball/Dodger Books | | Files/Books |
| G15 | Old Folders of Files (2 boxes) | | Files/Books | G55 | Player Contracts 1969-1978 | | Files/Books |
| G16 | Various Dodger Books (8 boxes) | | Files/Books | G56 | Player Contracts 1987-1991 | | Files/Books |
| G17 | Miscellaneous Programs (1 Box) | | Files/Books | G57 | Misc. books | | Files/Books |
| G18 | U2 Concert Programs (4) | 1992 | Files/Books | G58 | Dodgers Move West books | | Files/Books |
| G19 | 1988 World Championship Documents | 1988 | Files/Books | G59 | Misc. books | | Files/Books |
| G22 | Hideo Nomo Books (2 boxes) | | Files/Books | G60 | Sporting News Record Books | | Files/Books |
| G23 | Baseball's Great Experiment Book Jacket | | Files/Books | G61 | Misc. Books | | Files/Books |
| G24 | Dodger Scorecards from 1907-1992 | | Files/Books | G62 | Official Baseball Guides | 1960's-1970's | Files/Books |
| G25 | Dodger Magazines | | Files/Books | G63 | Misc. Baseball Topic Books | | Files/Books |
| G26 | Dodgers Media Guides from 1958-1992 | | Files/Books | G64 | Misc. Books | | Files/Books |
| G27 | Alumni Notes | | Files/Books | G65 | Sporting News Official Baseball Register | | Files/Books |
| G28 | Misc Publications | | Files/Books | G66 | Misc. Books | | Files/Books |
| G29 | Merchandise Catalogs | | Files/Books | G67 | Misc. Books | | Files/Books |
| G30 | Press Kits | | Files/Books | G68 | Official Baseball Guides | | Files/Books |
| G31 | Player Contracts/Assignments | | Files/Books | G69 | The Book of Baseball Records and Little Red Book of Baseball | 1950's-1980's | Files/Books |
| G32 | Media Guides | | Files/Books | G70 | Misc. Books | | Files/Books |
| G33 | AL Yearbooks and Scorecards | | Files/Books | G71 | Misc. Media Files and Tape | | Files/Books |
| G34 | NL Yearbooks and Scorecards | | Files/Books | G72 | Misc. Baseball books | | Files/Books |
| G35 | Vero Beach programs/Misc. Magazine Covers featuring Dodgers | | Files/Books | G73 | Misc. Books | | Files/Books |
| G36 | Oversized publications/misc baseball publications | | Files/Books | G74 | Misc. Yearbooks and Dodger Publications | | Files/Books |
| G37 | Post-Season Publications/Special event publications | | Files/Books | G75 | Dodger Friendship Series Programs | 1993 | Files/Books |
| | | | | G76 | Press Kits and various calendars | | Files/Books |
| G38 | Hall of Fame publications | | Files/Books | G77 | Stock Certificates from the Brooklyn National Baseball Club | 1915 | Files/Books |
| G39 | Dodger Yearbooks from 1952-1992 | | Files/Books | G78 | Various Dodger Magazines and Media Guides | | Files/Books |
| G40 | Misc. Postcards and baseball cards | | Files/Books | G79 | Various Baseball Stat Books | | Files/Books |
| G41 | Misc. Ebbets field tickets and uniform patches | | Files/Books | G80 | Various Yearbooks from the 60's, 70's and 80'fs | | Files/Books |
| G42 | Various Media Credentials | | Files/Books | G81 | Various Original Artwork (green file cabinet) | | Files/Books |
| G43 | Misc. Baseball cards and postcards | | Files/Books | G82 | Various posters and schedules (tan file cabinet) | | C |
| G44 | Commemorative pins and envelopes | | Files/Books | G83 | Official ballots for inaugural Roy Campanella Award 2006 | 2006 | Files/Books |
| G45 | Misc. Tickets from landmark games | | Files/Books | | | | |
| G46 | Misc. Autographed tickets from landmark games | | Files/Books | G84 | Stat packet signed by Nomar Garciaparra All Star Final Man | 2006 | Files/Books |
| G47 | Player Contracts | 1979-1987 | Files/Books | | | | |
| G48 | Player Files A-F | | Files/Books | G85 | Official Silver Slugger ballots from Dodger coaches | 2006 | Files/Books |
| G49 | Player Files G-K | | Files/Books | | | | |
| G50 | Player Files L-O | | Files/Books | H1 | Old Admission Coins (many bags) | | Ticket Office Items |
| G51 | Player Files P-Sk | | Files/Books | H2 | Pocket Schedules | 1955-1996 | Ticket Office Items |
| G52 | Player Files Sn-Z | | Files/Books | H3 | World Series Ticket Stock | 1971 | Ticket Office Items |

| Item # | Item | Year | Category | Item # | Item | Year | Category |
|--------|------|------|----------|--------|------|------|----------|
| H4 | Old Payroll Checks | 1958 | Ticket Office Items | H30 | Ticket stub from May 2, 2009 when the Dodgers won their ninth straight game at home to tie the franchise record to start the season | 2009 | Ticket Office Items |
| H5 | Season Tickets Poster | 1995 | Ticket Office Items | H31 | Ticket Stub from April 9th and April 10th 2005 Dodgers vs. Diamondbacks in Arizona | 2005 | Ticket Office Items |
| H6 | Ticket stubs from Andy LaRoche's MLB debut in Atlanta | 2007 | Ticket Office Items | J1 | Ebbets Field Light/Sign | | Banners/Signs/Posters |
| H7 | Ticket stubs from Tony Abreu's MLB debut on 5/22/07 | 2007 | Ticket Office Items | J2 | Large County of LA Banner | | Banners/Signs/Posters |
| H8 | Ticket stubs from first victory under McCourt ownership | 2004 | Ticket Office Items | J3 | 100 Years Banner (3) | | Banners/Signs/Posters |
| H9 | Ticket stub from Eric Stults' first MLB game | | Ticket Office Items | J4 | 76 Station Banner | | Banners/Signs/Posters |
| H10 | Ticket Stubs from Spring Training Washington Nationals Inaugural season | 2005 | Ticket Office Items | J5 | Dodger Cap Sign | | Banners/Signs/Posters |
| H11 | Ticket stubs from first Opening Day under McCourt ownership | 2004 | Ticket Office Items | J6 | Miller Beer Poster | | Banners/Signs/Posters |
| H12 | Signed ticket stub Paul Lo Duca from first Opening Day under McCourt wonership | 2004 | Ticket Office Items | J7 | Miller Lite 50% Poster | | Banners/Signs/Posters |
| | | | | J8 | Boys in Blue Sweepstakes Poster | | Banners/Signs/Posters |
| H13 | Dugout Club ticket stubs from first Opening Day under McCourt ownership | 2004 | Ticket Office Items | J9 | Schedule Poster | 1994 | Banners/Signs/Posters |
| | | | | J10 | Schedule Poster w/ pocket slot | 1994 | Banners/Signs/Posters |
| H14 | Ticket stubs from Greg Maddux's first start as a Dodger | 2006 | Ticket Office Items | J11 | Video Tape Day Poster | 1994 | Banners/Signs/Posters |
| | | | | J12 | Coca-Cola Buy 1 Get 1 Poster | 1993 | Banners/Signs/Posters |
| H15 | Ticket stubs Chad Billinglsley's first MLB game at San Diego | 2006 | Ticket Office Items | J13 | 1955 Yankees Pennant | 1955 | Banners/Signs/Posters |
| | | | | J14 | Dodgers Pennant | | Banners/Signs/Posters |
| H16 | 1983 National League Championship Series Ticket Stub | 1983 | Ticket Office Items | J15 | 1962 Stadium Key | 1962 | Banners/Signs/Posters |
| | | | | J16 | Ball Warning Signs (2) | | Banners/Signs/Posters |
| H17 | 1981 World Series Ticket Stub | 1981 | Ticket Office Items | J18 | Women's Restroom Sign | | Banners/Signs/Posters |
| H18 | 2001 Season Tickets | 2001 | Ticket Office Items | J19 | Men's Restroom Sign | | Banners/Signs/Posters |
| H19 | 2001 Regular Tickets | 2001 | Ticket Office Items | J21 | 1995 NL West Championship Banner | 1995 | Banners/Signs/Posters |
| H20 | 2001 Suite Tickets | 2001 | Ticket Office Items | J22 | Jackie Robinson 50th Anniversary Banner | | Banners/Signs/Posters |
| H21 | Bank One Ball Park Ticket Nakamuru Major League Debut | 2005 | Ticket Office Items | J23 | Umpire's Room Sign | | Banners/Signs/Posters |
| | | | | J24 | Taiwan High School Banner | 1977 | Banners/Signs/Posters |
| H22 | Playoff Tickets | 2004 | Ticket Office Items | J25 | Hall of Fame Sign | | Banners/Signs/Posters |
| H23 | Tickets to HOF Induction Ceremony Boggs-Sandburg (2) | 7/31/2005 | Ticket Office Items | J26 | Library Sign | | Banners/Signs/Posters |
| | | | | J27 | Telephones Sign | | Banners/Signs/Posters |
| H24 | WBC VIP Party Invitations and Suite Ticket Stock | 2009 | Ticket Office Items | J28 | Baseball Warning Signs (2) | | Banners/Signs/Posters |
| | | | | J29 | Gary Sheffield Banner (2) | | Banners/Signs/Posters |
| H25 | Passes for the hospitality tent during the 2008 NLCS | 2008 | Ticket Office Items | J30 | LA Department of Water & Power Sign | | Banners/Signs/Posters |
| H26 | Unplayed games/ticket stock for 2008 World Series | 2008 | Ticket Office Items | J31 | Black Squares Banner | | Banners/Signs/Posters |
| | | | | J32 | 1953 NL Champions Banner | 1953 | Banners/Signs/Posters |
| H27 | Tickets from the unplayed games at Wrigley Field when Dodgers swept Cubs in the 2008 NLDS | 2008 | Ticket Office Items | J33 | 1981 Championship Banner | 1981 | Banners/Signs/Posters |
| | | | | J34 | 1988 Championship Banner | 1988 | Banners/Signs/Posters |
| | | | | J35 | 1981 World Champions Banner | 1981 | Banners/Signs/Posters |
| H28 | Ticket stock from 2008 NLCS | 2008 | Ticket Office Items | J36 | 1940 Tickets | 1940 | Banners/Signs/Posters |
| H29 | Ticket stubs from April 21 game, the first one called by New Dodger broadcaster Eric Collins | 2009 | Ticket Office Items | J37 | Button Display | | Banners/Signs/Posters |

| Item # | Item | Year | Category | Item # | Item | Year | Category |
|---|---|---|---|---|---|---|---|
| J38 | Extra display piece | | Banners/Signs/Posters | J77 | From Dugout to Dugout Opening Day April 1962 Poster | 1962 | Banners/Signs/Posters |
| J39 | Red Barber Picture Sign | | Banners/Signs/Posters | J78 | Wait Till Next Year Ebbets Field Poster | | Banners/Signs/Posters |
| J40 | Jaime Jarrin Picture Sign | | Banners/Signs/Posters | J79 | 1993 Dodgers Friendship Series Japanese Poster | 1993 | Banners/Signs/Posters |
| J41 | 1958 Tickets | 1958 | Banners/Signs/Posters | J80 | Japan-Korea Super Baseball Games Poster | | Banners/Signs/Posters |
| J42 | Tickets & Street Sign | 1966 | Banners/Signs/Posters | J81 | Baseball U.S.A. Clayton Pond Poster | | Banners/Signs/Posters |
| J43 | Remember When… Poster | | Banners/Signs/Posters | J82 | Ebbets Field Poster | | Banners/Signs/Posters |
| J44 | 1979 Opening Day Posters | 1979 | Banners/Signs/Posters | J83 | Roterdam Baseball Poster (2) | | Banners/Signs/Posters |
| J45 | 1979 Schedule Poster | 1979 | Banners/Signs/Posters | J84 | Baseball: The Pride of America Poster (5) | | Banners/Signs/Posters |
| J46 | New York Giants Drawing Poster | | Banners/Signs/Posters | J85 | 1998 Game Schedule Poster (9) | | Banners/Signs/Posters |
| J47 | Herald Express Welcome Poster | 1958 | Banners/Signs/Posters | J87 | 1987 25th Anniversary Dodger Stadium Banner | 1987 | Banners/Signs/Posters |
| J48 | Brooklyn Dodger Drawing Poster (2) | | Banners/Signs/Posters | J88 | Pedro Guerro Poster (5) | | Banners/Signs/Posters |
| J49 | Dodger Stadium Drawing Poster (2) | 1962 | Banners/Signs/Posters | J89 | Blending of the Blue Schedule Poster | 1984 | Banners/Signs/Posters |
| J50 | Brooklyn Dodgers Stadium Drawing Poster | | Banners/Signs/Posters | J91 | Poster of Various Paintings of Ebbets Field | | Banners/Signs/Posters |
| J51 | 1981 Schedule Poster | 1981 | Banners/Signs/Posters | J92 | 1993 Italia International Baseball Association Poster (4) | 1993 | Banners/Signs/Posters |
| J52 | 1986 Dodgers Poster | 1986 | Banners/Signs/Posters | J93 | Dodgers All Star Poster | | Banners/Signs/Posters |
| J53 | Manny Mota Poster | | Banners/Signs/Posters | J94 | Brooklyn Dodgers Defense Bonds Poster | | Banners/Signs/Posters |
| J54 | Dodger Poster 1979 | | Banners/Signs/Posters | J95 | 1973 Team Photo Poster | 1973 | Banners/Signs/Posters |
| J55 | 1980 Opening Day Posters | 1980 | Banners/Signs/Posters | J96 | Centennial Celebration Poster | | Banners/Signs/Posters |
| J56 | Old Timers Posters | 1979 | Banners/Signs/Posters | J97 | 1955 World Champion Team Photo Poster | 1955 | Banners/Signs/Posters |
| J57 | Presidente Dodgers Dominican Republic Poster | | Banners/Signs/Posters | J98 | Bullock's "You Can't Win Them All" Cartoon Poster | 1966 | Banners/Signs/Posters |
| J59 | Poster Holders (2) | | Banners/Signs/Posters | J99 | X-Large Rotterdam Baseball Posters | | Banners/Signs/Posters |
| J60 | 1974 NL Champions Banner | 1974 | Banners/Signs/Posters | J100 | Invito Al Baseball Poster | | Banners/Signs/Posters |
| J61 | 1977 NL Champions Banner | 1977 | Banners/Signs/Posters | J102 | 1980 All-Star Game Flag | 1980 | Banners/Signs/Posters |
| J62 | 1966 NL Champions Banner | 1966 | Banners/Signs/Posters | J103 | Dodger Stadium Posters (6) | | Banners/Signs/Posters |
| J63 | NL Team Logos Tarp (2) | | Banners/Signs/Posters | J104 | Super Major Series Japanese Poster (4) | | Banners/Signs/Posters |
| J64 | Advertising Poster | 1994 | Banners/Signs/Posters | J105 | Brooklyn Baseball and The Dodgers Poster (2) | | Banners/Signs/Posters |
| J65 | Large Poster of Various Late 1800s/Early 1900s Ballplayers | | Banners/Signs/Posters | J106 | Jackie Robinson "Champion" Poster (3) | | Banners/Signs/Posters |
| J66 | 1988 World Champions Poster | 1988 | Banners/Signs/Posters | J107 | 1984 Olympiad Baseball Poster (5) | | Banners/Signs/Posters |
| J67 | Jackie Robinson N.Y.C. Transit Metrocard Posters (2) | | Banners/Signs/Posters | J108 | Jackie Robinson 50 yr. Anniversary Poster "Impact Player"( ) | | Banners/Signs/Posters |
| J68 | 1997 Schedule Posters (5) | 1997 | Banners/Signs/Posters | J109 | 100th Anniversary Nylon Flag | 1990 | Banners/Signs/Posters |
| J69 | Bakersfield Blaze 50 yr. Anniversary Poster | | Banners/Signs/Posters | J110 | Go Dodger Blue Vinyl Banners (3) | | Banners/Signs/Posters |
| J70 | Encore Tenors Posters (5) | Jul-94 | Banners/Signs/Posters | J111 | Baseball Fiesta Schedule Poster | 1962 | Banners/Signs/Posters |
| J71 | We the People of Los Angeles Painting Poster | 1987 | Banners/Signs/Posters | J112 | Pennant 1955 World Series | 1955 | Banners/Signs/Posters |
| J72 | Hideo Nomo Poster | | Banners/Signs/Posters | J113 | Pennant 1949 NL | 1949 | Banners/Signs/Posters |
| J73 | Large Vinyl Budweiser 1995 Schedule Poster | 1995 | Banners/Signs/Posters | J114 | Pennant 1965 World Series | 1965 | Banners/Signs/Posters |
| J74 | Ballparks of the Major Leagues Poster | 1991 | Banners/Signs/Posters | J115 | Pennant 1981 World Series | 1981 | Banners/Signs/Posters |
| J75 | La Noche De La Familia Hispania 1991 Poster | 1991 | Banners/Signs/Posters | | | | |
| J76 | 1993 Friendship Series Poster | 1993 | Banners/Signs/Posters | | | | |

| Item # | Item | Year | Category | Item # | Item | Year | Category |
|--------|------|------|----------|--------|------|------|----------|
| J116 | Pennant 1983 NL West | 1983 | Banners/Signs/Posters | J154 | 1985 Team headshot poster | 1985 | Banners/Signs/Posters |
| J117 | Pennant 1966 NL | 1961 | Banners/Signs/Posters | J155 | 1983 World Series Trophy Poster | 1983 | Banners/Signs/Posters |
| J118 | Pennant 1978 NL | 1978 | Banners/Signs/Posters | J156 | Signed Dodger greats poster with Tommy in the Middle | | Banners/Signs/Posters |
| J119 | Pennant 1977 NL | 1977 | Banners/Signs/Posters | J157 | Misc. Framed Posters | | Banners/Signs/Posters |
| J120 | Pennant 1983 NL West | 1983 | Banners/Signs/Posters | J158 | MLB Baseball card Poster | | Banners/Signs/Posters |
| J121 | Pennant 1941NL | 1941 | Banners/Signs/Posters | J159 | Eric Karros Vinyl Banner (2) | 1996 | Banners/Signs/Posters |
| J122 | Pennant 1959 World Series | 1959 | Banners/Signs/Posters | J160 | Raul Mondesi vinyl banner (2) | 1996 | Banners/Signs/Posters |
| J123 | Pennant 1963 World Series | 1963 | Banners/Signs/Posters | J161 | Hideo Nomo Vinyl Banner (2) | 1998 | Banners/Signs/Posters |
| J124 | Pennant 1974 NL | 1974 | Banners/Signs/Posters | J162 | Mike Piazza vinyl banner (3) | 1998 | Banners/Signs/Posters |
| J125 | Pennant 1963 NL | 1963 | Banners/Signs/Posters | J163 | Hideo Nomo Vinyl Banner (2) | 1996 | Banners/Signs/Posters |
| J126 | Pennant 1978 NL | 1978 | Banners/Signs/Posters | J164 | 50th Anniversary Dodgertown from 1998 (2) | | Banners/Signs/Posters |
| J127 | Pennant 1974 NL | 1974 | Banners/Signs/Posters | J165 | Dodgers Welcome Hideo Nomo Banner | 1/12/1995 | Banners/Signs/Posters |
| J128 | Pennant 1988 World Series | 1988 | Banners/Signs/Posters | J166 | Mike Piazza vinyl banner | 1996 | Banners/Signs/Posters |
| J129 | Pennant 1977 NL | 1977 | Banners/Signs/Posters | J167 | Eric Karros and Raul Mondesi vinyl banner | 1998 | Banners/Signs/Posters |
| J130 | Pennant 1916 NL | 1916 | Banners/Signs/Posters | J168 | 100th Anniversary vinyl banner (5) | 1990 | Banners/Signs/Posters |
| J131 | Pennant 1952 NL | 1952 | Banners/Signs/Posters | J169 | Chan Ho Park (2) and Gary Sheffield (2) vinyl banner | 1998 | Banners/Signs/Posters |
| J132 | Pennant 25th Anniversary Dodger Stadium | 1987 | Banners/Signs/Posters | J170 | Chan Ho Park vinyl banner (4) | 1996 | Banners/Signs/Posters |
| J133 | Pennant 35 Seasons in Los Angeles | 1996 | Banners/Signs/Posters | J171 | Eric Young and Three Tenors vinyl banner | 1998 | Banners/Signs/Posters |
| J134 | Pennant 1947 NL | 1947 | Banners/Signs/Posters | J172 | Hideo Nomo (2), Todd Hollensworth (2), & Chan Ho Park (2) vinyl banners | 1997 | Banners/Signs/Posters |
| J135 | Pennant 1978 NL | 1978 | Banners/Signs/Posters | J173 | Eric Karros (2), Raul Mondesi (2), and Mike Piazza (2) vinyl banner | 1997 | Banners/Signs/Posters |
| J136 | Pennant 1985 NL West | 1985 | Banners/Signs/Posters | J174 | 1981 World Series Pennants (small) | 1981 | Banners/Signs/Posters |
| J137 | Pennant 1959 World Series | 1959 | Banners/Signs/Posters | J175 | 1965 World Series Pennant (2 - small) | 1965 | Banners/Signs/Posters |
| J138 | Pennant 1963 World Series | 1963 | Banners/Signs/Posters | J176 | 1974 NL Pennant (small) | | Banners/Signs/Posters |
| J139 | Pennant 1965 World Series | 1965 | Banners/Signs/Posters | J177 | 1955, 1959, 1963 and 1965 World Series Pennant | | Banners/Signs/Posters |
| J140 | Pennant 1920 NL | 1920 | Banners/Signs/Posters | J178 | Dodgers Vinyl White Pennant | | Banners/Signs/Posters |
| J141 | Pennant 1953 NL | 1953 | Banners/Signs/Posters | J179 | Dodgers Cloth White Pennant | | Banners/Signs/Posters |
| J142 | Pennant 1956 NL | 1956 | Banners/Signs/Posters | J180 | 2004 MLB Post Season Signs (in English and Spanish) | | Banners/Signs/Posters |
| J143 | Pennant 1965 NL | 1965 | Banners/Signs/Posters | J181 | 125th Anniversary Wind Flag | | Banners/Signs/Posters |
| J144 | Peter J. Heer L.A. 1984 Games Poster Framed | 1984 | Banners/Signs/Posters | J182 | Life size Kirk Gibson Poster | | Banners/Signs/Posters |
| J145 | Poster Olympic Baseball July 31-Aug. 7 1984 | 1984 | Banners/Signs/Posters | J183 | Come Up Stairs and see the Dodgers Play Poster | | Banners/Signs/Posters |
| J146 | Poster Olympia Beer 1974 Los Angeles Dodgers Team Photo | 1974 | Banners/Signs/Posters | J184 | Jackie Robinson "courage" poster (3) | | Banners/Signs/Posters |
| J147 | Misc. Posters from 1984 Olympic Games w/ Cloth Case | 1984 | Banners/Signs/Posters | J185 | Dodgers Rookie of the Year poster (3) | | Banners/Signs/Posters |
| J148 | Poster "Baseball: The Pride of America" Framed | 1984 | Banners/Signs/Posters | J186 | 2000 Dodgers players trading card poster | | Banners/Signs/Posters |
| J149 | Coca-Cola "Two Great Pastimes" poster | 1980 | Banners/Signs/Posters | J187 | set of 5 black and white life size Dodger moments posters | | Banners/Signs/Posters |
| J150 | Lipton Recalls the World Series poster | 1982 | Banners/Signs/Posters | J188 | 1997 Schedule poster | | Banners/Signs/Posters |
| J151 | 1974 Los Angeles Dodgers Team Poster | 1974 | Banners/Signs/Posters | | | | |
| J152 | Think Dodger Blue poster | 1994 | Banners/Signs/Posters | | | | |
| J153 | Miller Lite Old Timers Day 1985 poster | 1985 | Banners/Signs/Posters | | | | |

# Exhibit B5 - Continued

| Item # | Item | Year | Category | Item # | Item | Year | Category |
|---|---|---|---|---|---|---|---|
| J189 | Ballparks of the Major Leagues posters | | Banners/Signs/Posters | J221 | Street Signs from Vero Beach - Roy Campanella Blvd | | Banners/Signs/Posters |
| J190 | Baseball HOF Plaques posters, framed (5) | | Banners/Signs/Posters | J222 | Jackie Robinson Day Posters (several) | 2006 | Banners/Signs/Posters |
| J191 | Dodger Stadium montage poster | | Banners/Signs/Posters | J223 | Framed Poster Schedules | 1996 and 2000 | Banners/Signs/Posters |
| J192 | 1993 Freindship Series poster | 1993 | Banners/Signs/Posters | J224 | Box of 2004 Allstar Poster - Eric Gagne | 2004 | Banners/Signs/Posters |
| J193 | Los Angeles Dodgers poster | | Banners/Signs/Posters | J225 | Game Over Poster - Eric Gagne | | Banners/Signs/Posters |
| J194 | Remember When poster | | Banners/Signs/Posters | J226 | Los Angeles Dodgers Magazine - Blown up Poster of Cover w/ Roy Campanella | 1959 | Banners/Signs/Posters |
| J195 | The Brooklyn Dodgers 1955 World Champions poster | | Banners/Signs/Posters | J227 | 1958 Yearbook - Blown up Cover | 1958 | Banners/Signs/Posters |
| J196 | Old Timers Day Poster (57) | 1985 | Banners/Signs/Posters | J228 | Banner - Street Signs 2 Boxes | 1997 | Banners/Signs/Posters |
| J197 | Smokey the Bear poster | | Banners/Signs/Posters | J229 | Los Angeles Welcomes the World Baseball Classic - Street Banner | 2009 | Banners/Signs/Posters |
| J198 | Smokey the Bear poster | 1984 | Banners/Signs/Posters | J230 | 50th Anniversary Sign on Foam Core (2) | 2008 | Banners/Signs/Posters |
| J199 | Budweiser Banner | 1991 | Banners/Signs/Posters | J231 | 50th Anniversary Sign | 2008 | Banners/Signs/Posters |
| J200 | Home Schedule Poster Broken Glass | 1998 | Banners/Signs/Posters | J232 | Dodger Caravan Banner | | Banners/Signs/Posters |
| J201 | Dodgers Welcome Hideo Nomo | 1994 | Banners/Signs/Posters | K1 | Orange Television | | Equipment |
| J202 | Darryl Strawberry Poster | 1990 | Banners/Signs/Posters | K2 | Old Batting Helmets (19) 2 boxes | | Equipment |
| J203 | 1988 Orel Hershiser Cy Young Banner | 1988 | Banners/Signs/Posters | K3 | New Baseballs Opening Day 1995 (9) | | Equipment |
| J204 | 1959 Don Newcombe Cy Young Banner | 1959 | Banners/Signs/Posters | K4 | Darryl Strawberry Bats (5) | | Equipment |
| J205 | American Flag flown in Iraq and Afghanistan by 432nd Aircraft Maintenance Squadron | 2007 | Banners/Signs/Posters | K5 | Todd Zeile HR Bat | 4/30/1997 | Equipment |
| J206 | Reserved Level Sign | | Banners/Signs/Posters | K6 | Martinez Used Bat | | Equipment |
| J207 | Ramon Martinez Lifesize poster | | Banners/Signs/Posters | K7 | Eric Karros HR Bat | 4/30/1997 | Equipment |
| J208 | 30th Anniversary of Dodger Stadium Poster | 1992 | Banners/Signs/Posters | K8 | Raul Mondesi Used Bat | 1994 | Equipment |
| J209 | Assortment of Player Banners | | Banners/Signs/Posters | K9 | Mike Piazza HR Bat | 4/30/1997 | Equipment |
| J210 | World Championship Banner | | Banners/Signs/Posters | K10 | Raul Mondesi HR Bat | 4/30/1997 | Equipment |
| J211 | Blue, World Championship Banner (4) | | Banners/Signs/Posters | K11 | Wood for Bats | | Equipment |
| J212 | 25 years At Dodger Stadium Banner | | Banners/Signs/Posters | K12 | Ball Tubes (18) | | Equipment |
| J213 | Bunting From Jackie Robinson Day 4/15/07 | 4/15/2007 | Banners/Signs/Posters | K13 | Hideo Nomo 1995 All-Star Baseballs (12) | 1995 | Equipment |
| J214 | Ball Warning Signs | | Banners/Signs/Posters | K14 | Nomo 1st Major League Win Game Balls (3) | | Equipment |
| J215 | Street Signs from Vero Beach - Duke Snider Drive | | Banners/Signs/Posters | K15 | Nomo Shutout Game Balls (4) | | Equipment |
| J216 | Street Signs from Vero Beach - Sandy Koufax Lane | | Banners/Signs/Posters | K16 | Nomo Miscellaneous Items (1 of each) | | Equipment |
| J217 | Street Signs from Vero Beach - Avenida Jaime Jarrin | | Banners/Signs/Posters | K17 | 1996 Division Series Game Balls (36) 3 boxes | | Equipment |
| J218 | Street Signs from Vero Beach - Pee Wee Reese Blvd. | | Banners/Signs/Posters | K18 | 1997 Jackie Robinson 50th Anniversary Balls (119) 10 boxes | | Equipment |
| J219 | Street Signs from Vero Beach - Vin Scully Way | | Banners/Signs/Posters | K19 | 1988 World Series Balls (13) 1 box | | Equipment |
| J220 | Street Signs from Vero Beach - Tommy Lasorda Lane | | Banners/Signs/Posters | K20 | National League Balls (24) 2 boxes | | Equipment |
| J221 | Street Signs from Vero Beach - Don Drysdale Drive | | Banners/Signs/Posters | K21 | 2000 Opening Day Balls (144) 12 boxes | | Equipment |
| | | | | K22 | Gary Sheffield's 100th HR Base | | Equipment |
| | | | | K23 | Old Used Baseballs | | Equipment |
| | | | | K24 | World Series Game Balls 1986, 87, 94 and All-Star 89 | | Equipment |

| Item # | Item | Year | Category |
|--------|------|------|----------|
| K25 | Opening Day 2001 Baseballs | | Equipment |
| K26 | 1978 World Series Balls (17) | | Equipment |
| K27 | 1981 World Series Balls (15) | | Equipment |
| K28 | NL Game Balls (10) | | Equipment |
| K29 | Mixed Rookie of Year Baseballs | | Equipment |
| K30 | 2006 Opening Day Items | | Equipment |
| K31 | Jackie Robinson Day Items | | Equipment |
| K32 | Jackie Robinson 30/30 Base | | Equipment |
| K33 | Opening Day 2005 Base | | Equipment |
| K34 | Electric Baseball Game | | Equipment |
| K35 | Old Pants (10) | | Equipment |
| K36 | New York Jersey #27 | | Equipment |
| K37 | Opening Day 2005 Pitching Rubber | 2005 | Equipment |
| K38 | 1 Pair Old Stir-ups | | Equipment |
| K39 | Rolling Equipment Bin 1 | | Equipment |
| K40 | Equipment Case 1 | | Equipment |
| K41 | Rolling Travel Equipment Case 1 | | Equipment |
| K42 | Rolling Travel Equipment Case 2 | | Equipment |
| K43 | Pitchers Rubbers (3) | | Equipment |
| K44 | Team Uniforms (2 sets of jersey and 2 sets of pants) | | Equipment |
| K45 | Walter Alston Jersey | 1954-1974 | Equipment |
| K46 | Jim Gilliam Jersey | 1978 | Equipment |
| K47 | Sandy Koufax Jersey | | Equipment |
| K48 | Home Plate 9/11 Commemorative | 2001 | Equipment |
| K49 | Pee Wee Reese Jersey Framed | | Equipment |
| K50 | Jackie Robinson Home Jersey | | Equipment |
| K51 | Duke Snider Home Jersey | | Equipment |
| K52 | Roy Campanella Home Jersey | | Equipment |
| K53 | Don Sutton Home Jersey Framed | | Equipment |
| K54 | Tommy Lasorda Home Jersey Framed | | Equipment |
| K55 | Tommy Lasorda Home Jersey Framed | | Equipment |
| K56 | Walter Alston Home Jersey Framed | | Equipment |
| K57 | Dolph Camilli Brooklyn Dodgers Uniform Shirt and Pants | 1941 | Equipment |
| K58 | Pee Wee Reese Uniform Jersey | 1939 | Equipment |
| K59 | Roy Campanella Uniform Pants | | Equipment |
| K60 | Pitchers Rubbers (2) Jack Murphy Stadium and Dodger Stadium | | Equipment |
| K61 | Jackie Robinson Day bases (3) | 1997 | Equipment |

| Item # | Item | Year | Category |
|--------|------|------|----------|
| K62 | Don Drysdale Home Jersey Framed | | Equipment |
| K63 | Uniform Patches 30th Anniversary of Dodger Stadium | 1992 | Equipment |
| K64 | Baseball Gloves (4) | | Equipment |
| K65 | Misc. Shawn Green Equipment | 2001 | Equipment |
| K66 | 1996 Divisional Series Baseballs | | Equipment |
| K67 | Misc. Uniform Patches | 1938-1997 | Equipment |
| K68 | Spikes: Dreifort, Butler and a set of Old Time Black Spikes | | Equipment |
| K69 | Adrian Beltre Batting Helmet and Gloves | 2004 | Equipment |
| K70 | Uniform Patches 40th Anniversary of Dodgers in LA | 1998 | Equipment |
| K71 | Uniform Patches from 1984-1996 | | Equipment |
| K72 | Baseball Bat: Steve Finley Walk-off Grand Slam | 2004 | Equipment |
| K73 | Milton Bradley broken bat July 26, 2005 | 2005 | Equipment |
| K74 | Baseball Bats: Lefty O'Doul and Dolph Camilli | | Equipment |
| K75 | World Series Black Bats from 1952-1953 | | Equipment |
| K76 | Bats: Jim Sheckard and Max Carey | | Equipment |
| K77 | Eric Karros bats from 1993 and 1994 | | Equipment |
| K78 | 2004 Adrian Beltre game used bat | | Equipment |
| K79 | Bats: Mike Piazza, 1993 and Raul Mondesi, 1998 | | Equipment |
| K80 | Orel Hershiser Bats | | Equipment |
| K81 | Todd Hollensworth bats | 1996 | Equipment |
| K82 | Fred McGriff game used bat | 2002 | Equipment |
| K83 | 1956 World Series Black bat | 1956 | Equipment |
| K84 | Bats: Harry Lumley and Connie Mack | | Equipment |
| K85 | Bats: Darryl Strawberry, 1991 and Paul Konerko, 1997 | | Equipment |
| K86 | Bat: Ray Schalk | | Equipment |
| K87 | Bats: John Lindell and King Kelly | | Equipment |
| K88 | World Series Black Bat from 1949 | 1949 | Equipment |
| K89 | Bats: Henry Myers and Jake Daubert | | Equipment |
| K90 | Shawn Green 49th Home Run Broken Bat | 2001 | Equipment |
| K91 | World Champions Black Bat, 1988 | 1988 | Equipment |
| K92 | Shawn Green 4 consecutive home runs broken bat | 2002 | Equipment |
| K93 | NL Champions Black Bat 1941 | 1941 | Equipment |
| K94 | Jerseys: Chan Ho Park, 1994 and Adrian Beltre, 1998 | | Equipment |
| K95 | Jerseys: Bill Russell and Davey Lopes | | Equipment |
| K96 | Jerseys: Todd Hollensworth, 1996 and Hideo Nomo, 1995 | | Equipment |

| Item # | Item | Year | Category |
|---|---|---|---|
| K97 | 2003 Ricky Henderson Batting Practice Jersey | 1993 | Equipment |
| K98 | Eric Gagne 55th Save Jersey | Jan-03 | Equipment |
| K99 | Maury Wills away jersey | | Equipment |
| K100 | Jim Tracy Press Conference Jersey | 11/1/2000 | Equipment |
| K101 | Raul Mondesi Jerseys (2) | 1994 | Equipment |
| K102 | OB Bears - Korean Baseball League | | Equipment |
| K103 | Bill Russell Uniform (jersey and pants) | 1998 | Equipment |
| K104 | Eric Karros, 1992 and Mike Piazza, 1993 jerseys | | Equipment |
| K105 | Shawn Green Jersey | 2001 | Equipment |
| K106 | 1990 Dodger Stadium Usher uniform | 1990 | Equipment |
| K107 | Kevin Brown home and road jersey | 2003 | Equipment |
| K108 | Don Baylor (Rockies) Home jersey | 1993 | Equipment |
| K109 | Hideo Nomo 1st game uniform | 1995 | Equipment |
| K110 | Fred McGriff road jersey and Rickey Henderson home jersey | | Equipment |
| K111 | Glenn Hoffman uniform | | Equipment |
| K112 | Tommy Lasorda road and batting practice jerseys | 1996 | Equipment |
| K113 | Orel Hershiser, 1994 and Brett Butler batting practice, 1997 jerseys | | Equipment |
| K114 | Misc. Caps, Batting Gloves and Wristbands | | Equipment |
| K115 | Dodgers Clubhouse Chair | | Equipment |
| K116 | Misc. Scorecards, Line-up cards | | Equipment |
| K117 | Various Replica Uniforms | | Equipment |
| K118 | Game used home plate | | Equipment |
| K119 | 2 commemorative home plates from Nagoya Chunichi Dragons | 4/12/1962 | Equipment |
| K120 | Mike Piazza Catchers Gear | | Equipment |
| K121 | Game used bases (3) | | Equipment |
| K122 | Old Equipment Trucks from various years (24) | | Equipment |
| K123 | Various batting helmets (28) | | Equipment |
| K124 | Blue Equipment Case | | Equipment |
| K125 | Uniform worn by Juan Pierre during introductory Press Conference | 2006 | Equipment |
| K126 | Uniform worn by Mike Lieberthal during introductory Press Conference | 2006 | Equipment |
| K127 | Russell Martins catching equipment | 2006 | Equipment |
| K128 | Spikes worn by Dodger pitcher Derek Lowe in 2007 | 2007 | Equipment |
| K129 | Shoes worn by Normar Garciaparra in walk-off homer on 9/18/06 | 2006 | Equipment |
| K130 | Running shoes worn by Greg Maddux | 2006 | Equipment |

| Item # | Item | Year | Category |
|---|---|---|---|
| K131 | Jonathan Broxton's home jersey from his 2006 rookie season | 2006 | Equipment |
| K132 | Jersey worn by Nomar Garciaparra during his introductory press conference | 2005 | Equipment |
| K133 | Chad Billingsley's road jersey from his 2006 Rookie Season | 2006 | Equipment |
| K134 | Jersey worn by Grady Little during his introductory Press Conference | 2005 | Equipment |
| K135 | Baseball used for L.A. Dodger record 25th-hit on June 19, 2006 | 2006 | Equipment |
| K136 | Clubhouse badges from the 2006 NLDS | 2006 | Equipment |
| K137 | Commemorative Baseball from 60th Anniversary of Jackie Robinson 2007 (2) | 2007 | Equipment |
| K138 | Sample Credentials, 2006 NLDS | 2006 | Equipment |
| K139 | Lineup card from Jackie Robinson Day, April 15, 2007 | 2007 | Equipment |
| K140 | Lineup card from Saito setting franchise rookie record for saves, Sept 27, 2006 | 2006 | Equipment |
| K141 | Dugout lineup card from playoff-clinching victory; Sept. 30, 2006 | 2006 | Equipment |
| K142 | Lineup card from Game 1, NLDS, Oct. 4, 2006 | 2006 | Equipment |
| K143 | Lineup card from Game 2, NLDS, Oct. 5, 2006 | 2006 | Equipment |
| K144 | Lineup card from Game 3, NLDS, Oct. 6, 2006 | 2006 | Equipment |
| K145 | Official lineup card from playoff-clinching victory; Sept. 30, 2006 | 2006 | Equipment |
| K146 | Official lineup card from James Loney's 9 RBI day , Sep. 28, 2006 | 2006 | Equipment |
| K147 | Official lineup card from Hong-Chih Kuo's first ML win, Sep. 8, 2006 | 2006 | Equipment |
| K148 | Official lineup card from record-tying four consecutive homer game, Sept. 18, 2006 | 2006 | Equipment |
| K149 | Official lineup card from L.A. Dodger record 25-hit game on May 19, 2006 | 2006 | Equipment |
| K150 | Official lineup card from first-even MLB matchup between Korean pitchers, May 22, 2006 | 2006 | Equipment |
| K151 | Pocket lineup card from Billingsley's first MLB win, July 18, 2006 | 2006 | Equipment |
| K152 | Offical lineup card from first-ever French-Canadian battery of Eric Gagne and Russell Martin on June 6, 2006 | 2006 | Equipment |
| K153 | Official lineup card from game where Greg Maddux ties Steve Carlson for 11th place on the all-time wins on Aug. 19, 2006 | 2006 | Equipment |

| Item # | Item | Year | Category | Item # | Item | Year | Category |
|---|---|---|---|---|---|---|---|
| K154 | Official lineup card from the Dodgers' 17th win in 18 games, the first time that happened in franchise history since 1899. | 2006 | Equipment | K170 | Official lineup card from when Eric Gagne registered his 68th consecutive save on April 18, 2004 | 2004 | Equipment |
| K155 | Official lineup card from Greg Maddux's first start as a Dodger when he threw a no-hitter for six innings | 2006 | Equipment | K171 | Official lineup card from when Eric Gagne registered his 67th consecutive save on April 17, 2004 | 2004 | Equipment |
| K156 | Official lineup card and pocket lineup card from Greg Maddux's home Dodger debut | 2006 | Equipment | K172 | Official lineup card from when Eric Gagne registered his 55th save of the 2003 season and 63rd consecutive save on Sept. 24, 2003 | 2003 | Equipment |
| K157 | Official lineup card from Jeff Kent's 2000the career hit on July 8, 2005 | 2005 | Equipment | K173 | Official lineup card from when Eric Gagne registered his 29th consecutive save on June 6, 2003 | 2003 | Equipment |
| K158 | Official lineup card from when Eric Gagne set the franchise record with 130 saves on July 10th, 2004 | 2004 | Equipment | K174 | Official lineup card from when Eric Gagne registered his 54th save of the 2003 season and 62nd consecutive save on Sept. 23, 2003 signed by Gagne | 2003 | Equipment |
| K159 | Official lineup card from when Eric Gagne set the MLB record with 84 consecutive saves July 3, 2004 | 2004 | Equipment | K175 | Official lineup card from Opening Day, April 5, 2004 | 2004 | Equipment |
| K160 | Official lineup card from when Eric Gagne registered his 83rd consecutive save on July 1, 2004 | 2004 | Equipment | K176 | Lineup card from Tony Abreu's first Major League hit and the day Luis Gonzalez tied Mickey Mantle for 100th on the all-time hits list, May 25, 2007 | 2007 | Equipment |
| K161 | Official lineup card from when Eric Gagne registered his 81st consecutive save on June 20, 2004 | 2004 | Equipment | K177 | Lineup card from the game Rafael Furcal had his third consecutive four-hit game, setting an L.A. Dodger record | 2007 | Equipment |
| K162 | Official lineup card from when Eric Gagne registered his 80th consecutive save on June 18, 2004 | 2004 | Equipment | K178 | Lineup card from first Opening Day under McCourt ownership, April 5, 2004 | 2004 | Equipment |
| K163 | Offical lineup card from when Eric Gagne registered his 79th consecutive save on June 17, 2004 | 2004 | Equipment | K179 | Pocket lineup card from Eric Gagne's eighth consecutive save on Sep. 26, 2002 | 2002 | Equipment |
| K164 | Official lineup card from when Eric Gagne registered his 78th consecutive save on June 16, 2004 | 2004 | Equipment | K180 | Pocket lineup card from Eric Gagne's 25th consecutive save on May 21, 2003 | 2003 | Equipment |
| K165 | Official lineup card from when Eric Gagne registered his 76th consecutive save on June 12, 2004 | 2004 | Equipment | K181 | Pocket lineup card from Eric Gagne's 59th consecutive save on Sep. 14, 2003 | 2003 | Equipment |
| K166 | Official lineup card from when Eric Gagne registered his 75th consecutive save on May 30, 2004 | 2004 | Equipment | K182 | Pocket lineup card from Eric Gagne's 60th consecutive save on Sept. 18, 2003 signed by Jim Tracy | 2003 | Equipment |
| K167 | Official lineup card from when Eric Gagne registered his 74th consecutive save on May 25, 2004 | 2004 | Equipment | K183 | Pocket lineup card from Eric Gagne's 61th consecutive save on Sept. 21, 2003 signed by Jim Tracy | 2003 | Equipment |
| K168 | Official lineup card from when Eric Gagne registered his 70th consecutive save on May 1, 2004 | 2004 | Equipment | K184 | Pocket lineup card from Eric Gagne's 62nd consecutive save on Sept. 23, 2003 signed by Jim Tracy | 2003 | Equipment |
| K169 | Official lineup card from when Eric Gagne registered his 69th consecutive save on April 28, 2004 | 2004 | Equipment | K185 | Pocket lineup card from Eric Gagne's 63th consecutive save on Sept. 24, 2003 signed by Jim Tracy | 2003 | Equipment |

# Exhibit B5 - Continued

| Item # | Item | Year | Category | Item # | Item | Year | Category |
|--------|------|------|----------|--------|------|------|----------|
| K186 | Pocket lineup card from Eric Gagne's 67th consecutive save on April 17, 2004 signed by Jim Tracy | 2004 | Equipment | K201 | Pocket lineup card from Eric Gagne's 83rd consecutive save on July 1, 2004 signed by Jim Tracy | 2004 | Equipment |
| K187 | Pocket lineup card from Eric Gagne's 68th consecutive save on April 18, 2004 signed by Jim Tracy | 2004 | Equipment | K202 | Pocket lineup card from when Eric Gagne sets the franchise record with 130 saves on July 10, 2004 | 2004 | Equipment |
| K188 | Pocket lineup card from Eric Gagne's 69th consecutive save onApril 28, 2004 signed by Jim Tracy | 2004 | Equipment | K203 | Uniform worn by Luis Gonzalez during his introductory press conference at Dodger Stadium on Dec. 13, 2006 | 2006 | Equipment |
| K189 | Pocket lineup card from Eric Gagne's 70th consecutive save on May 1, 2004 signed by Jim Tracy | 2004 | Equipment | K204 | Tommy Davis Louisville Slugger Bat | | Equipment |
| K190 | Pocket lineup card from Eric Gagne's 71st consecutive save on May 4, 2004 signed by Jim Tracy | 2004 | Equipment | K205 | Frank Howard Louisville Slugger Bat | | Equipment |
| | | | | K206 | Mike Marshall Rawlings Bat | | Equipment |
| K191 | Pocket lineup card from Eric Gagne's 72nd consecutive save on May 6, 2004 signed by Jim Tracy | 2004 | Equipment | K207 | Zack Wheat Lousiville Slugger Bat | | Equipment |
| | | | | K208 | Kirk Gibson Worth Black Bat | | Equipment |
| K192 | Pocket lineup card from Eric Gagne's 73rd consecutive save on May 8, 2004 signed by Jim Tracy | 2004 | Equipment | K209 | 17 Castro Baseball Pants (2) | | Equipment |
| | | | | K210 | Womens Dodger Jersey (3) | | Equipment |
| | | | | K211 | Brown Rawlings Glove | | Equipment |
| K193 | Pocket lineup card from Eric Gagne's 75th consecutive save on May 30, 2004 signed by Jim Tracy | 2004 | Equipment | K212 | Catcher's Glove from 1940's or 50's | | Equipment |
| | | | | K213 | Brooklyn Hat | | Equipment |
| K194 | Pocket lineup card from Eric Gagne's 77th consecutive save on June 15, 2004 signed by Jim Tracy | 2004 | Equipment | K214 | Brooklyn Blue Hat | | Equipment |
| | | | | K215 | Old Beige Pants | | Equipment |
| K195 | Pocket lineup card from Eric Gagne's 78th consecutive save on June 16, 2004 signed by Jim Tracy/ Lee Mazzilli | 2004 | Equipment | K216 | Dodger Jersey #97 (2) | | Equipment |
| | | | | K217 | 100th Anniversary of the Dodgers 1890-1990 (4) | | Equipment |
| | | | | K218 | Assortment of Player Pants | | Equipment |
| K196 | Pocket lineup card from Eric Gagne's 79th consecutive save on June 17, 2004 signed by Jim Tracy | 2004 | Equipment | K219 | Kriski 95 Jersey | | Equipment |
| | | | | K220 | Dodger Replica Jerseys Brooklyn and Los Angeles | | Equipment |
| K197 | Pocket lineup card from Eric Gagne's 80th consecutive save on June 18, 2004 signed by Jim Tracy | 2004 | Equipment | K221 | Manny Mota Game Used Hat (2) | | Equipment |
| | | | | K222 | Olmedo Saenz Game Used Pants | 2006 | Equipment |
| | | | | K223 | 1988 Offical World Series Ball | 1988 | Equipment |
| K198 | Pocket lineup card from Eric Gagne's 81st consecutive save on June 20, 2004 signed by Jim Tracy | 2004 | Equipment | K224 | St. Patrick's Day Dodgertown Baseball | 1999 | Equipment |
| | | | | K225 | Dodgers Baseball with Red and Blue Stitching | | Equipment |
| K199 | Pocket lineup card from Eric Gagne's 82nd consecutive save on June 29, 2004 signed by Jim Tracy | 2004 | Equipment | K226 | Name Plate from Locker Room of Hong-Chih Kuo from China Series | 2008 | Equipment |
| | | | | K228 | Delwyn Young Jersey from Rookie Season | 2007 | Equipment |
| | | | | K229 | Hong-Chih Kuo Batting Gloves worn when first ever Taiwanese Homer in MLB | 6/12/2007 | Equipment |
| K200 | Pocket lineup card from game in which Eric Gagne's Major League streak of 84 consecutive saves is snapped on July 5, 2004; signed by Jim Tracy | 2004 | Equipment | K230 | Game Ball from First Pitch of the China Series | 2008 | Equipment |
| | | | | K231 | First Pitch of the 50th Anniversary in Los Angeles | 2008 | Equipment |

| Item # | Item | Year | Category | Item # | Item | Year | Category |
|---|---|---|---|---|---|---|---|
| K232 | Game Ball when Dodgers used only Asian pitchers for the first time (Korea, Taiwan, Japan) (Park, Kuo, Saito) | 5/17/2008 | Equipment | K250 | Opening Day Bases (6) | 2002 | Equipment |
| K233 | Luis Gonzalez home run ball passes the all time homerun list by a left fielder and first homerun to land in the Devil Ray Pool at Tropicana Field | 6/24/2007 | Equipment | K251 | Unused 1988 World Series Baseballs in Original Box | 1988 | Equipment |
| K234 | Team Signed Ball from Coliseum Game, only 200 balls were made with this logo and only 12 were signed by the team | 3/29/2008 | Equipment | K252 | Game used BP jerseys | 2008 | Equipment |
| | | | | K253 | Game used BP jerseys | 2008 | Equipment |
| | | | | K254 | Game used home jerseys | 2008 | Equipment |
| K235 | Line-Up card from Broxton's record-setting 92nd consecutive appearance without allowing a homerun | 8/17/2007 | Equipment | K255 | Games used home jerseys | 2008 | Equipment |
| | | | | K256 | Games used away jerseys | 2008 | Equipment |
| K236 | Eye covering from a fan group called Boycott Barry so that they wouldn't watch his record breaking homerun | 2007 | Equipment | K257 | Game used away jerseys | 2008 | Equipment |
| | | | | K258 | Game used away jerseys | 2008 | Equipment |
| | | | | K259 | Game used home pants | 2008 | Equipment |
| K237 | Line-up card when Saito set record for recording 45 saves in 48 opportunities | 6/26/2007 | Equipment | K260 | Game used home pants | 2008 | Equipment |
| | | | | K261 | Game used away pants | 2008 | Equipment |
| K238 | Ticket stubs from when David Wells becomes the oldest starting pitcher in LA | 8/26/2007 | Equipment | K262 | Game used home pants | 2008 | Equipment |
| | | | | K263 | Game used home pants | 2008 | Equipment |
| K239 | Replica Brooklyn jerseys used during Dodgers 50th Anniversary celebration | 2008 | Equipment | K264 | Game used away pants | 2008 | Equipment |
| | | | | K265 | Game used batting gloves | 2008 | Equipment |
| K240 | Luggage Tags used during 2008 MLB China series | 2008 | Equipment | K266 | Game used batting helmets | 2008 | Equipment |
| | | | | K267 | Game used batting helmets | 2008 | Equipment |
| K241 | Giants line-up card from Barry Bonds' homerun No. 679 | 7/1/2004 | Equipment | K268 | Game used batting helmets | 2008 | Equipment |
| | | | | K269 | Game used batting helmets | 2008 | Equipment |
| K242 | Dodgers line-up card from Barry Bonds' homerun No. 610 | 9/9/2002 | Equipment | K270 | Game used boxes of baseballs | 2008 | Equipment |
| | | | | K271 | Game used boxes of baseballs | 2008 | Equipment |
| K243 | Line-up card when Robin Ventura hits his 17th career grand slam to pass Babe Ruth, Hank Aaron, and Dave Kingman for 6th all-time grand slam list | 8/29/2008 | Equipment | K272 | Game used gameday jackets | 2008 | Equipment |
| | | | | K273 | Game used gameday jackets | 2008 | Equipment |
| | | | | K274 | Clubhouse locker name plates | 2008 | Equipment |
| | | | | K275 | Game used bases | 2008 | Equipment |
| K244 | Line-up card when Adrian Beltre drove in his 100th homerun of the season | 9/4/2004 | Equipment | K276 | Game used bases | 2008 | Equipment |
| | | | | K277 | Game used bases | 2008 | Equipment |
| K245 | Line-up cards from when James Loney tied the franchise record with nine RBIs (two homers, four hits, and 11 total bases) | 9/28/2006 | Equipment | K278 | Game used baseball bats | 2008 | Equipment |
| | | | | K279 | Game used baseball bats | 2008 | Equipment |
| | | | | K280 | Game used baseball bats | 2008 | Equipment |
| | | | | K281 | Game used baseball bats | 2008 | Equipment |
| K246 | Second base from Dodger Stadium when Luis Gonzalez surpasses Eddie Murray on all-time doubles list | 6/11/2007 | Equipment | K282 | Game used home jerseys | 2008 | Equipment |
| | | | | K283 | Game used home jerseys | 2008 | Equipment |
| K247 | Second base from Dodger Stadium when Russell Martin stole the base to break the single-season franchise record by a cather with his 19th | 8/18/2007 | Equipment | K284 | Game used cleats | 2008 | Equipment |
| | | | | K285 | Game used - miscellaneous items | 2008 | Equipment |
| | | | | K286 | Game used baseball bats | 2008 | Equipment |
| K248 | Second base from Dodger Stadium - Jeff Kent 560th double - tying him with Eddie Murray for 20th all time | 2008 | Equipment | K287 | Game used baseball bats | 2008 | Equipment |
| | | | | K288 | Game used baseball bats | 2008 | Equipment |
| K249 | Bases from the China trip | 2008 | Equipment | | | | |

| Item # | Item | Year | Category | Item # | Item | Year | Category |
|--------|------|------|----------|--------|------|------|----------|
| K289 | Game used baseball bats | 2008 | Equipment | K313 | Ticket stub and line-up card from the June 28, 2008 game in which the Dodgers were no-hit by the Angels and still won | 2008 | Equipment |
| K290 | Game used baseball bats | 2008 | Equipment | | | | |
| K291 | Game used baseball bats | 2008 | Equipment | | | | |
| K292 | Game used baseball bats | 2008 | Equipment | K314 | Game worn shoes from Jonathan Broxton from 2008 season | 2008 | Equipment |
| K293 | Game used baseball bats | 2008 | Equipment | | | | |
| K294 | Game used baseball bats | 2008 | Equipment | K315 | Line-up card from August 11, 2008 when Joe Torre tied Joe McCarthy for sixth on the all-time list for a MLB manager | 2008 | Equipment |
| K295 | Game used baseball bats | 2008 | Equipment | | | | |
| K296 | Game worn Jackie Robinson Night #42 jersey worn by bullpen catcher Mike Borzello | 2009 | Equipment | | | | |
| K297 | Third base bag that Hudson slid into for the triple to complete the cycle on April 13, 2009 | 2009 | Equipment | K316 | Signed line-up card from May 4th when the team tied the modern Major League record for longest home winning streak to start the season at 11 | 2009 | Equipment |
| K298 | Venezuela's line-up card from the game against Korea on 3/21/09 | 2009 | Equipment | K317 | Ball from final out from the 12th straight win to tie the above record on May 3 | 2009 | Equipment |
| K299 | WBC USA Jersey - Jonathan Broxton | 2009 | Equipment | K318 | Game used ball from June 28, 2008 when the Dodgers were no-hit by the Angels but still won the game, 1-0 | 2009 | Equipment |
| K300 | Game used baseball from May 4th when the team tied the modern Major League record for longest home winning streak to start the season at 11 | 2009 | Equipment | | | | |
| K301 | Signed hat from Clayton Kershaw during his 2008 rookie season (number is scratched out on the inside from when he wore 54 and changed to 22) | 2008 | Equipment | K319 | One game used baseball from each game played at Dodger Stadium (3 total) | 2009 | Equipment |
| | | | | K320 | WBC Venezuela jersey - Enrique Gonzalez | 2009 | Equipment |
| | | | | K321 | WBC Japan Jersey - Seiichi Uchikawa | 2009 | Equipment |
| | | | | K322 | WBC Korea Jersey - Hyunjin Ryu | 2009 | Equipment |
| K302 | Hat worn during 2008 by Matt Kemp (#27) | 2008 | Equipment | K323 | WBC - 2nd base from the final game between Japan and Korea. This base was used for the first inning. | 2009 | Equipment |
| K303 | Game worn hats (2) during Cory Wade's rookie season | 2008 | Equipment | | | | |
| K304 | Manny Ramirez's first uniform worn in 2008 | 2008 | Equipment | K324 | Lindsey jersey from the 2008 China Series in China | 2008 | Equipment |
| K305 | Game worn batting gloves during Jeff Kent's final season of 2008 | 2008 | Equipment | K325 | Andruw Jones jersey from the 2008 China Series in China | | Equipment |
| K306 | Game worn jersey during Hiroki Kuroda's rookie season of 2008 | 2008 | Equipment | K326 | Danny Ardoin jersey from the 2008 China Series in China | 2008 | Equipment |
| K307 | Nomar Garciaparra's jersey from the 2008 China Series in Beijing (Nomar didn't make the trip due to injury); first-ever games played in China | 2008 | Equipment | K327 | Number 12 batting practice jersey from China Series | 2008 | Equipment |
| | | | | K328 | Matt Kemp jersey from the 2008 China Series in China | 2008 | Equipment |
| K308 | Chan Ho Park's game worn jersey from 2008 | 2008 | Equipment | K329 | Eric Stults jersey from the 2008 China Series in China | 2008 | Equipment |
| K309 | Blake DeWitt's game worn jersey from his rookie season (worn during NLCS on 10/15/08) | 2008 | Equipment | K330 | Ramon Troncoso jersey from the 2008 China Series in China | 2008 | Equipment |
| K310 | Game worn jersey from Manny Ramirez during 2008 season (worn during the postseason on 10/15/08) | 2008 | Equipment | K331 | Boxes of used baseballs from the 2008 China Series in China | 2008 | Equipment |
| K311 | Jeff Kent's BP jersey from 2008, his final season in the Majors | 2008 | Equipment | K332 | Clubhouse signage from the 2008 China Series in China | 2008 | Equipment |
| K312 | Hat worn by Blake DeWitt during his 2008 rookie season | 2008 | Equipment | K333 | Locker nameplates from the 2008 China Series in China (Eric Stults, Andruw Jones, and Matt Kemp) | 2008 | Equipment |

# Exhibit B5 - Continued

| Item # | Item | Year | Category | Item # | Item | Year | Category |
|---|---|---|---|---|---|---|---|
| K334 | Pitching rubber from Coliseum game - Dodger bullpen | 2008 | Equipment | L24 | Autographed Home Plate Orange Ribbon | 2005 | Autograph Items |
| K335 | Pitching rubber from Coliseum game - Red Sox bullpen | 2008 | Equipment | L25 | Large photo of T. Lasorda autographed by Celebs/Players | | Autograph Items |
| K336 | Pitching rubber from Coliseum game - Authenticated pitchers mound | 2008 | Equipment | L26 | Various Autographed Baseballs in Cases (27) | | Autograph Items |
| K337 | Homeplate from Coliseum game - Dodgers bullpen | 2008 | Equipment | L27 | Various Autographed Baseballs in Cases (43) | | Autograph Items |
| K338 | Homlate from Coliseum game - Red Sox bullpen | 2008 | Equipment | L28 | Various Autographed Baseballs (23) | | Autograph Items |
| K339 | Homeplate from Coliseum game - Authenticated | 2008 | Equipment | L29 | Various Autographed Baseballs (38) | | Autograph Items |
| K340 | Cleat Cleaner from Coliseum game - Authenticated | 2008 | Equipment | L30 | Eric Gagne Autographed Cap (2002-2003) | | Autograph Items |
| K341 | 1st, 2nd, and 3rd base from Coliseum game - 3 sets (all authenticated) | 2008 | Equipment | L31 | Shawn Green Autographed Cap | 2003 | Autograph Items |
| | | | | L32 | Brett Butler and Eddie Murray Autographed bats | 1993 | Autograph Items |
| L1 | Jackie Robinson Handwritten Apology Letter to Fan | 1958 | Autograph Items | L33 | Autographed Baseballs (25) | | Autograph Items |
| L2 | Duke Snider 1962 Jersey Auction Info | | Autograph Items | L34 | Various Autographed baseballs (40) | | Autograph Items |
| L3 | Various Autographs on paper scraps | | Autograph Items | L35 | Autographed Shawn Green Home Plate | 2001 | Autograph Items |
| L4 | 1969 Chunichi Dragons Autographed Board | 1969 | Autograph Items | L36 | Various Autographed Baseballs | | Autograph Items |
| L5 | Jackie Robinson Celebrity Golf Autographed Poster 1 | 7/31/1995 | Autograph Items | L37 | Charlie Dressen Autographed Photo and Newspaper Clipping | | Autograph Items |
| L6 | Jackie Robinson Celebrity Golf Autographed Poster 2 | 7/31/1995 | Autograph Items | L38 | Jerry Reuss Autographed picture | | Autograph Items |
| L7 | Employee Signature Banner | | Autograph Items | L39 | Signed game-used home jersey from Russell Martin in his rookie season of 2006 (no names on back of jersey) | 2006 | Autograph Items |
| L8 | Rickey Henderson Autographed Base | | Autograph Items | | | | |
| L9 | Worn Down Autographed Balls | | Autograph Items | L40 | Cleats worn and signed by J.D. Drew, 2006 | 2006 | Autograph Items |
| L10 | Facsimile Autographed Balls | 1967-69 | Autograph Items | L41 | Signed game-used home jersey from Andre Ethier in his rookie season of 2006 (no names on back of jersey) | 2006 | Autograph Items |
| L11 | Facsimile Autographed Balls 1965 Twins | 1965 | Autograph Items | | | | |
| L12 | Medium Condition Autographed Balls | 1969 | Autograph Items | | | | |
| L13 | Autographed Balls Box 1 | 1969-70 | Autograph Items | L42 | Signed game-used home jersey from Takashi Saito in his rookie season of 2006 (no names on back of jersey) | 2006 | Autograph Items |
| L14 | Autographed Balls Box 2 | 1969-70 | Autograph Items | | | | |
| L15 | Brett Butler Autographed Bat | | Autograph Items | | | | |
| L16 | Dodgers Facsimile Autographed Cased Baseball | | Autograph Items | L43 | Signed game-used home jersey from Jeff Kent in 2006 (no names on back of jersey) | 2006 | Autograph Items |
| L17 | Autographed Japanese Balls (4) and 1 unknown | | Autograph Items | | | | |
| L18 | Mixed Autograph Balls (16) | | Autograph Items | L44 | Signed hat by Greg Maddux worn by him when he pitched the clinching game of 2006, career victory #333 on Sept. 30, 2006 | 2006 | Autograph Items |
| L19 | Old Timers Day Poster | 1979 | Autograph Items | | | | |
| L20 | Mike Scioscia/Smokey the Bear Fire Prevention Poster | | Autograph Items | | | | |
| L21 | Fernando Valenzuela Photo Poster | | Autograph Items | L45 | Signed hat worn by Nomar Garciaparra at his introductory press conference at Dodger Stadium on Dec. 19, 2005 | 2006 | Autograph Items |
| L22 | Autographed Home Plate "Los Angeles: We're Happy…" | 1958 | Autograph Items | L46 | Game-worn hats from Jonathan Broxton during his rookie season of 2006 | 2006 | Autograph Items |
| L23 | Autographed Home Plate Opening Day 2005 | 2005 | Autograph Items | L47 | Shoes worn by Takashi Saito, the Dodgers' oldest rookie in franchise history, during his 2006 rookie season | 2006 | Autograph Items |
| | | | | L48 | Home run ball that gave James Loney an L.A. record and franchise record-tying nine RBI on Sept. 28, 2006 | 2006 | Autograph Items |

| Item # | Item | Year | Category | Item # | Item | Year | Category |
|--------|------|------|----------|--------|------|------|----------|
| L49 | Game used baseball from Sept. 18, 2006 when the Dodgers tied the Major League record with four consecutive homers | 2006 | Autograph Items | L73 | 1988 World Series Reunion Autographed Baseball | 2009 | Autograph Items |
| L50 | Game used baseball from Hong-Chih Kuo's first MLB win | 2006 | Autograph Items | L74 | 1988 World Series Reunion Autographed Basball - Jaime Jarrin | 2009 | Autograph Items |
| L51 | Last out from Saito's rookie record-setting 22nd save on Sept. 27, 2006 | 2006 | Autograph Items | L75 | 1988 World Series Reunion Autographed Baseball - Vin Scully | 2009 | Autograph Items |
| L52 | Game-used baseball from Eric Stults' first MLB win | 2006 | Autograph Items | L76 | 1988 World Series Reunion Autographed Baseball - Kirk Gibson | 2009 | Autograph Items |
| L53 | Last out from Saito's rookie record-tying 21st save on Sept. 22, 2006 | 2006 | Autograph Items | M1 | Blueprints | | Blueprints/Plans/Models |
| L54 | Signed Dodger baseball (#59) | | Autograph Items | M2 | Domed Stadium Blueprints | | Blueprints/Plans/Models |
| L55 | Various Autographed Baseballs | | Autograph Items | M3 | Garth Brooks Football Presentation | 1997 | Blueprints/Plans/Models |
| L56 | Eric Gagne autographed Dodger Dream Foundation bowling pin | 2005 | Autograph Items | M4 | Dodger Stadium Blueprints on Transparencies | | Blueprints/Plans/Models |
| L57 | Autographed base from farewell to Dodgertown that Maury Wills "stole" as part of Pregame ceremeonies | 2008 | Autograph Items | M5 | 1984 Olympic Baseball Venue Plans | 1984 | Blueprints/Plans/Models |
| | | | | M6 | Ebbets Field Seating Chart | | Blueprints/Plans/Models |
| L58 | Team autographed baseball | 1999 | Autograph Items | M7 | Dugout Club Foam core Model | | Blueprints/Plans/Models |
| L59 | Wilton Guerrero autographed baseball | | Autograph Items | M8 | Baseball and Football Stadium Model | | Blueprints/Plans/Models |
| L60 | Henry Rodriguez autographed baseball | | Autograph Items | M9 | Model of Dodger Airplane with stand | | Blueprints/Plans/Models |
| L61 | Darren Driefort autographed baseball | | Autograph Items | M10 | 2 Models of a Dodger Airplane | | Blueprints/Plans/Models |
| L62 | Andruw Jones jersey from introductory press conference | 12/12/2007 | Autograph Items | M11 | Model of a Dodger airplane | | Blueprints/Plans/Models |
| | | | | M12 | Model of Dodger Airplane with stand | | Blueprints/Plans/Models |
| L63 | 40th Anniversary celebration poster with Tommy Lasorda autograph | 2002 | Autograph Items | M13 | Dodger Stadium Renovation plans 2004 | 2004 | Blueprints/Plans/Models |
| L64 | Cy Young Relief Pitcher Poster Eric Gagne - Autoghaped by Gagne | | Autograph Items | M14 | 2007 Dodger Advertising Campaign Proofs (5 pieces) | 2007 | Blueprints/Plans/Models |
| L65 | Game Over poster Eric Gagne - Autographed by Gagne | | Autograph Items | M15 | 2005 Dodger Advertising Campaign Proofs | 2005 | Blueprints/Plans/Models |
| | | | | M16 | Dodger Bobblehead Advertisement Proof | | Blueprints/Plans/Models |
| L66 | Poster Eric Gagne - Autographed by Gagne | | Autograph Items | M17 | 2006 Dodger Pocket Schedule Proofs (2 pieces) | 2006 | Blueprints/Plans/Models |
| L67 | Bat used by Orlando Hudson to hit for the cycle on April 13, 2009 | 2009 | Autograph Items | M18 | 2008 Dodger Rose Parade Float Design (3 Pieces) | 2008 | Blueprints/Plans/Models |
| L68 | Signed poster by Jeff Kent that was used as decoration in the Stadium Club on the day he announced his retirement, January 22, 2009 | 2009 | Autograph Items | M19 | Dodger Marketing/Adverising Campaign Proofs | | Blueprints/Plans/Models |
| | | | | M20 | 2006 Dodger Advertising Campaign Proofs (14 Pieces) | 2006 | Blueprints/Plans/Models |
| L69 | 1988 Los Angeles Dodgers Team Picture - Various player autographs (2) | 1988 | Autograph Items | N1 | Giant Moet Champagne Bottle | | Miscellaneous |
| | | | | N2 | Street sign "Garibaldi Dr." | | Miscellaneous |
| L70 | 1983 Los Angeles Dodgers Team Picture - Various player autographs (2) | 1983 | Autograph Items | N3 | Samurai Warrior Armor and Stand from Waseda University | | Miscellaneous |
| L71 | 1981 Los Angeles Dodgers Team Picture - Various player autogrphs (2) | 1981 | Autograph Items | N4 | Bat Display Racks | | Miscellaneous |
| | | | | N5 | Olympic Torch from 1984 | 1984 | Miscellaneous |
| L72 | 1985 Los Angeles Dodgers Team Picture - Various player autographs (2) | 1985 | Autograph Items | N6 | Antique Ticker Tape Machine | | Miscellaneous |
| | | | | N7 | Samurai Armor from Shogun Era | | Miscellaneous |
| | | | | N8 | 2 Sombrero | | Miscellaneous |
| | | | | N9 | Press Box Phone Case | | Miscellaneous |

| Item # | Item | Year | Category |
|--------|------|------|----------|
| N10 | Wood Figurines | | Miscellaneous |
| N11 | Champagne Bottle 1988 NL Championship | | Miscellaneous |
| N12 | Framed poems (3) | | Miscellaneous |
| N13 | Lamp base | | Miscellaneous |
| N14 | World Series 1981 by B. Haren | | Miscellaneous |
| N15 | Ticket Raffle Drum | | Miscellaneous |
| N16 | Various Office Desk Items | 1990's | Miscellaneous |
| N17 | Tommy Lasorda Personal Belongings | | Miscellaneous |
| N18 | Glass for either coffee tables or frames | | Miscellaneous |
| N19 | Negatives from Magazine | | Miscellaneous |
| N20 | Empty Peter O'Malley Suit Case | 1970's | Miscellaneous |
| N21 | Aluminum Suit Case | 1966 | Miscellaneous |
| N22 | Aluminum Suit Case | 1966 | Miscellaneous |
| N23 | Box of White metal Letters | | Miscellaneous |
| N24 | Dodger Logo w/Kelloggs | | Miscellaneous |
| N25 | Spring Training Scout Credentials | 2004 | Miscellaneous |
| N26 | Spring Training Media Credentials | 2004 | Miscellaneous |
| N27 | Guest Pass | 2005 | Miscellaneous |
| N28 | Boggs-Sandburg Induction Celebration Bag | 2005 | Miscellaneous |
| N29 | PeeWee Reese Name Patchees (9) | | Miscellaneous |
| N30 | Kirk Gibson Wheaties Box | | Miscellaneous |
| N31 | Club Level Bunting - Division Series #3 vs. Cubs | 2008 | Miscellaneous |
| N32 | WBC Passes, Media Notes & Media Guides | 2009 | Miscellaneous |
| N33 | Don Newcombe letter to President Obama | 2009 | Miscellaneous |
| N34 | Treasures of Los Angeles program from April 3, 2008 (Frank and Jamie McCourt honored at this luncheon) | 2008 | Miscellaneous |
| N35 | Stamp used to mark the special baseballs given out on July 3, 2007 when the team reached 175 million cumulative fans | 2007 | Miscellaneous |
| N36 | Staff badges for Don Mattingly and Dr. Frank Jobe from 2008 | 2008 | Miscellaneous |
| N37 | Clubhouse badges from 2008 NLDS and NLCS | 2008 | Miscellaneous |
| N38 | Two media kits from the first-ever MLB games played in China in 2008 | 2008 | Miscellaneous |
| N39 | Sports Illustrated cover of Manny Ramirez from 2008 | 2008 | Miscellaneous |
| N40 | Media kit from Camelback Ranch - Glendale's inaugural season in 2009 | 2009 | Miscellaneous |
| N41 | Ball Talk, a historic video released with footage/tributes to Vin Scully | Various | Miscellaneous |

| Item # | Item | Year | Category |
|--------|------|------|----------|
| N42 | Fernando Valenzuela's credential from the 2008 NLDS | 2008 | Miscellaneous |
| N43 | Cups from a 2008 Del Taco promotion featuring Derek Lowe and Russell Martin | 2008 | Miscellaneous |
| N44 | Hall of Fame induction package from Walter O'Malley's 2008 HOF induction | 2008 | Miscellaneous |
| N45 | Two media kits from the 2009 World Baseball Classic at Dodger Stadium | 2008 | Miscellaneous |
| N46 | Ballots filled out by Dodger players for the third annual Roay Campanella Award (James Loney ended up winning) | 2008 | Miscellaneous |
| N47 | NLDS Bunting | 2008 | Miscellaneous |

# Exhibit B22

Patents, Copyrights, and Other Intellectual Property

LADLLC                                    Case # 11-12010

# COPYRIGHTS REGISTERED BY LOS ANGELES DODGERS CLUB IN THE UNITED STATES
(as of July 28, 2011)

| # | Name | Full Title | Copyright Number | Date |
|---|------|------------|------------------|------|
| 1 | Los Angeles Dodgers | Arizona Diamondbacks at Los Angeles Dodgers: 7/5/2004. | PAu002860246 | 2004 |
| 2 | Los Angeles Dodgers | Arizona vs. LA. | SRu000561447 | 2004 |
| 3 | Los Angeles Dodgers, Inc. | Atlanta Braves at Los Angeles Dodgers : Apr. 8, 1994, radio broadcast. | SRu000299609 | 1994 |
| 4 | Los Angeles Dodgers, Inc | Dodgers play book 2000. | VA0001040649 | 2000 |
| 5 | Los Angeles Dodgers, Inc. | Dodgers play book '99. | VA0000981830 | 1999 |
| 6 | Los Angeles Dodgers, Inc. and Los Angeles Dodgers | Florida Marlins @ Los Angeles Dodgers, July 14, 1995. By Los Angeles Dodgers.[1] | SRu000576430 | 2004 |
| 7 | Los Angeles Dodgers | LA vs. Anaheim. | SRu000561448 | 2004 |
| 8 | Los Angeles Dodgers | Los Angeles Dodgers at Anaheim Angels : 7/3/2004. | PAu002860247 | 2004 |
| 9 | Los Angeles Dodgers, Inc. | Los Angeles Dodgers @ Milwaukee Brewers : May 23, 2002. | PAu002679049 | 2002 |

---

[1]  Supplement to SRu 325-351, 1995

| | | | | |
|---|---|---|---|---|
| 10 | Los Angeles Dodgers, Inc. | Los Angeles Dodgers @ Milwaukee Brewers--May 23, 2002. | SRu000478362 | 2002 |
| 11 | Los Angeles Dodgers, Inc. and Los Angeles Dodgers | The Los Angeles Dodgers--the championship year. By the Los Angeles Dodgers, employer for hire. | TX0006010343 | 1983 |
| 12 | Los Angeles Dodgers, Inc. | Los Angeles Dodgers v. Montreal Expos--July 28, 1991 radio broadcast. | SRu000222237 | 1991 |
| 13 | Los Angeles Dodgers, Inc. | Los Angeles Dodgers v. St. Louis Cardinals, June 29, 1990 radio broadcast. | SRu000198905 | 1990 |
| 14 | Los Angeles Dodgers, Inc. | Montreal Expos v. Los Angeles Dodgers--July 26, 1991 radio broadcast. | SRu000222229 | 1991 |
| 15 | Los Angeles Dodgers, Inc. | Nomo noitter 9/17/96 vs. Rockies. | SRu000354799 | 1996 |
| 16 | Los Angeles Dodgers | Ramon Martinez no hit no. 3 : 7/14/95. | SRu000325351 | 1995 |
| 17 | Los Angeles Dodgers | San Diego Padres [at] Los Angeles Dodgers, September 18, 2006. | PAu003143801 | 2007 |
| 18 | Los Angeles Dodgers | San Diego Padres @ Los Angeles Dodgers--September 18, 2006 | SRu000659704 | 2007 |
| 19 | Los Angeles Dodgers, Inc. | San Francisco Giant v. Los Angeles Dodgers--August 17, 1992 radio broadcast. | SRu000241609 | 1992 |

# Exhibit B22

Patents, Copyrights, and Other Intellectual Property

continued

LADLLC                                   Case # 11-12010

# UNITED STATES

## STATE AND FEDERAL

| Mark | Classes | App. # | App. Dt | Reg. # | Reg. Dt | Status |
|---|---|---|---|---|---|---|
| BRIDEGROOMS | 25 | 78/832,059 | 3/8/2006 | 3,765,505 | 3/23/2010 | REGISTERED |

--Class 25--Clothing, namely, shirts, T-shirts.

| BROOKLYN and DODGERS (Stylized) 1937 Lettering | 21 | 73/766,072 | 11/28/1988 | 1,571,978 | 12/19/1989 | REGISTERED |

*Brooklyn Dodgers*

--Class 21--Beverage containers, namely, mugs

| BROOKLYN and DODGERS (Stylized) 1938 Lettering | 25 | 73/777,861 | 1/31/1989 | 1,562,301 | 10/24/1989 | REGISTERED |

**BROOKLYN** *Dodgers*

--Class 25--Clothing, namely, T-shirts

| BROOKLYN DODGERS | 25 | 78/832,044 | 3/8/2006 | 3,633,244 | 6/2/2009 | REGISTERED |

--Class 25--Clothing, namely, caps, hats, shirts, t-shirts, baseball uniforms, jerseys, sweatshirts, jackets, socks, hosiery.

| Brooklyn Dodgers B (Stylized) 1938 Cap | 25 | 73/775,824 | 1/23/1989 | 1,643,672 | 5/7/1991 | REGISTERED |

**B**

--Class 25--Clothing, namely, baseball caps, T-shirts, jackets

| BROOKLYN ROBINS | 25 | 78/832,038 | 3/8/2006 | 3,797,654 | 6/1/2010 | REGISTERED |

--Class 25--Clothing, namely, shirts, T-shirts

| BROOKLYN SUPERBAS | 25 | 78/832,075 | 3/8/2006 | 3,884,438 | 11/30/2010 | REGISTERED |

--Class 25--Clothing, namely, shirts, T-shirts, all relating to an historic baseball team

| DODGER (Stylized) 1995 Lettering | 32 | 76/349,933 | 11/28/2001 | 3,069,627 | 3/21/2006 | REGISTERED |

*Dodger*

--Class 32--Flavored soft drinks

| DODGER DOG | 30 | 73/461,325 | 1/17/1984 | 1,635,618 | 2/19/1991 | REGISTERED |

--Class 30--Hot dog sandwiches for consumption on or off the premises

| DODGER STADIUM | 25 | 74/118,601 | 11/28/1990 | 1,671,830 | 1/14/1992 | REGISTERED |

--Class 25--Clothing, namely, T-shirts.

| DODGERS | 41 | 73/747,637 | 8/22/1988 | 1,551,342 | 8/8/1989 | REGISTERED |

--Class 41--Entertainment services in the nature of baseball exhibitions

| DODGERS | 16, 25 | 73/837,828 | 11/13/1989 | 1,642,765 | 4/30/1991 | REGISTERED |

--Class 16--Paper goods and printed matter, namely, bumper stickers, pens, pencils, posters, baseball cards, programs about baseball, magazines about baseball, books about baseball, calendars and playing cards.

--Class 25--Clothing, namely, shirts, jackets, ponchos, caps, bibs, two-piece diaper sets, baby pants, baby bootees, short sets, sweatshirts and knitted headwear.

**Country:** United States

| Mark | Classes | App. # | App. Dt | Reg. # | Reg. Dt | Status |
|---|---|---|---|---|---|---|
| DODGERS (Stylized) 1993<br>Home Jersey | 06, 16, 25, 28 | 73/746,637 | 8/17/1988 | 1,527,788 | 3/7/1989 | REGISTERED |



--Class 6--Novelty items, namely, key chains.

--Class 16--Paper products and printed matter, namely, lenticular baseball cards, baseball cards, baseball album sticker collection, photos of baseball players, pens and pencils.

--Class 25--Clothing, namely, T-shirts, caps, sweatshirts and aprons.

--Class 28--Toys and sporting goods, namely, dolls, balloons.

| Mark | Classes | App. # | App. Dt | Reg. # | Reg. Dt | Status |
|---|---|---|---|---|---|---|
| DODGERS (Stylized) 1993<br>Home Jersey | 41 | 73/747,638 | 8/22/1988 | 1,549,550 | 7/25/1989 | REGISTERED |

--Class 41--Entertainment services in the nature of baseball exhibitions

| Mark | Classes | App. # | App. Dt | Reg. # | Reg. Dt | Status |
|---|---|---|---|---|---|---|
| DODGERS (Stylized) 1993<br>Home Jersey | 14 | 78/642,395 | 6/2/2005 | 3,370,318 | 1/15/2008 | REGISTERED |

--Class 14--Jewelry, namely, bracelets, charms, earrings, necklaces, pendants, watches, costume jewelry, rubber or silicone bracelets and wristbands in the nature of bracelets, ornamental metal pins, lapel pins, cuff links, metal belt buckles of precious metal, tie tacks, tie pins, money clips of precious metal, clocks, wall clocks, alarm clocks, fob watches, clock key chains, and non-monetary coins of precious metal, key chains of precious metal and key rings of precious metal

| Mark | Classes | App. # | App. Dt | Reg. # | Reg. Dt | Status |
|---|---|---|---|---|---|---|
| DODGERS (Stylized) 1993<br>Home Jersey | 28 | 78/642,389 | 6/2/2005 | 3,386,341 | 2/19/2008 | REGISTERED |



--Class 28--Toys and sporting goods, namely stuffed toys, plush toys, foam toys, foam novelty items, namely, foam fingers, puppets; balloons, checker sets, chess sets, board games, card games, playing cards, dart boards and dart board accessories, namely, darts, dart shafts and dart flights, toy cars and trucks, toy mobiles, jigsaw and manipulative puzzles, toy banks, toy figures, toy vehicles, dolls and doll accessories, bobbing head dolls, inflatable baseball bats, decorative wind socks, miniature baseball bats, mini batting helmet replicas, toy necklaces, miniature toy baseballs, baseballs, holders for baseballs, autographed baseballs, footballs, playground balls, rubber action balls, golf balls, golf club head covers, golf putters, billiard accessories, namely, cues, billiard balls and cue cases, baseball bases, baseball bats, catcher's masks, batting gloves, baseball gloves, inflatable toys; Christmas tree ornaments, excluding confectionery and illumination articles, and Christmas stockings

| Mark | Classes | App. # | App. Dt | Reg. # | Reg. Dt | Status |
|---|---|---|---|---|---|---|
| DODGERS (Stylized) and Koala<br>Bear Design | 25, 28 | 73/778,044 | 2/1/1989 | 1,611,326 | 8/28/1990 | REGISTERED |

--Class 25--Clothing, namely, T-shirts.

--Class 28--Toys and sporting goods, namely, stuffed animals.

*Country:*   **United States**

| Mark | Classes | App. # | App. Dt | Reg. # | Reg. Dt | Status |
|------|---------|--------|---------|--------|---------|--------|
| DODGERS and Design 1958 Primary | 06, 14, 16, 18, 20, 21, 24, 25, 26, 28 | 73/011,683 | 1/23/1974 | 1,029,881 | 1/13/1976 | REGISTERED |



--Class 6--Key tags and key chains.

--Class 14--Watches and clocks, jewelry, namely, money clips, pendants, charm bracelets, lapel pins, earrings, costume jewelry pins and novelty pins

--Class 16--Baseball trading cards, decals and labels.

--Class 18--Tote bags.

--Class 20--Cushions and waste baskets for domestic use.

--Class 21--Drinking cups made of plastic.

--Class 24--Cloth pennants.

--Class 25--T-shirts, sweatshirts, pajamas, socks, jackets, pants

--Class 26--Belt buckles.

--Class 28--Baseball gloves.

| Mark | Classes | App. # | App. Dt | Reg. # | Reg. Dt | Status |
|------|---------|--------|---------|--------|---------|--------|
| DODGERS and Design 1958 Primary | 41 | 76/240,046 | 4/12/2001 | 2,594,167 | 7/16/2002 | REGISTERED |

--Class 41--Entertainment, education and information services, namely, baseball games, competitions and exhibitions rendered live, through broadcast media including television and radio providing information in the field of sports, entertainment and related topics and the exchange of information relating thereto

| Mark | Classes | App. # | App. Dt | Reg. # | Reg. Dt | Status |
|------|---------|--------|---------|--------|---------|--------|
| DODGERS and Design 1958 Primary | 25 | 76/209,514 | 2/12/2001 | 2,540,021 | 2/19/2002 | REGISTERED |

--Class 25--Clothing, namely, caps, hats, headwear, shirts, T-shirts, turtlenecks, shorts, pants, baseball uniforms, jerseys, sweatshirts, sweatpants, boxer shorts, sleepwear, jackets, infantwear, cloth diaper sets with undershirt and diaper cover, rompers, footwear, socks

| Mark | Classes | App. # | App. Dt | Reg. # | Reg. Dt | Status |
|------|---------|--------|---------|--------|---------|--------|
| DODGERS and Design 1958 Primary | 09 | 78/642,402 | 6/2/2005 | 3,370,321 | 1/15/2008 | REGISTERED |

--Class 9--Electrical and scientific apparatus, namely, radios; pre-recorded videodiscs relating to baseball; pre-recorded audio discs relating to baseball; compact disc cases; cases for personal digital assistants, cell phone accessories, namely, cases and face plate covers; binoculars; calculators; photographic cameras; electric switch plate covers; luminous signs, neon signs; sunglasses; decorative magnets; protective helmets, catcher's helmets; video and computer game cartridges, video and computer game discs, video and computer game cassettes and video game controllers; computer accessories, namely, mouse pads, computer game programs

| Mark | Classes | App. # | App. Dt | Reg. # | Reg. Dt | Status |
|------|---------|--------|---------|--------|---------|--------|
| Dodgers BROOKLYN (Stylized) 1939 Road Jersey | 25 | 74/292,297 | 7/9/1992 | 1,859,757 | 10/25/1994 | REGISTERED |

--Class 25--Clothing, namely, shirts and uniform jerseys

| Mark | Classes | App. # | App. Dt | Reg. # | Reg. Dt | Status |
|---|---|---|---|---|---|---|
| Dodgers LA (Stylized) 1958 Cap | 25 | 73/283,048 | 10/23/1980 | 1,226,725 | 2/8/1983 | REGISTERED |

**LA**

--Class 25--Baseball caps

| Mark | Classes | App. # | App. Dt | Reg. # | Reg. Dt | Status |
|---|---|---|---|---|---|---|
| Dodgers LA (Stylized) 1958 Cap | 25 | 74/339,401 | 12/11/1992 | 1,858,662 | 10/18/1994 | REGISTERED |

**LA**

--Class 25--Clothing; namely, shirts, shorts, underwear, jackets, sweaters, visors, hats, caps, cloth bibs, undershirt and diaper pants set, baby pants, uniforms relating to the game of baseball, sweatshirts, knitted headwear, scarves

| Mark | Classes | App. # | App. Dt | Reg. # | Reg. Dt | Status |
|---|---|---|---|---|---|---|
| Dodgers LA (Stylized) 1958 Cap | 06, 14, 16, 21, 24, 28 | 73/746,644 | 8/17/1988 | 1,532,657 | 4/4/1989 | REGISTERED |

**LA**

--Class 6--Novelty items, namely, key chains and key chain medallions, aluminum containers for food, beverage and household use.

--Class 14--Watches and jewelry, namely, pins, batting helmet wristwatches, charms and pendants.

--Class 16--Paper products and printed matter, namely, baseball cards, photos of baseball players and baseball sticker album collection.

--Class 21--Beverage containers, namely, glasses.

--Class 24--Fabrics, namely, towels, bedspreads and pennants.

--Class 28--Toys and sporting goods, namely, plastic batting helmets and dolls.

| Mark | Classes | App. # | App. Dt | Reg. # | Reg. Dt | Status |
|---|---|---|---|---|---|---|
| Dodgers LA (Stylized) 1958 Cap | 41 | 76/240,047 | 4/12/2001 | 2,512,741 | 11/27/2001 | REGISTERED |

**LA**

--Class 41--Entertainment, education and information services, namely, baseball games, competitions and exhibitions rendered live, through broadcast media including television and radio and via a global computer network or a commercial on-line service; providing information in the field of sports, entertainment and related topics and the exchange of information relating thereto

| Mark | Classes | App. # | App. Dt | Reg. # | Reg. Dt | Status |
|---|---|---|---|---|---|---|
| Dodgers LA (Stylized) 1958 Cap | 18 | 78/642,399 | 6/2/2005 | 3,370,319 | 1/15/2008 | REGISTERED |

**LA**

--Class 18--Athletic bags, overnight bags, backpacks, duffel bags, tote bags, beach bags, lunch totes, knapsacks, attaché cases, briefcases, purses, wallets, billfolds, fanny packs, waist packs, business card cases, luggage tags, card cases, dog collars and dog leashes

| Mark | Classes | App. # | App. Dt | Reg. # | Reg. Dt | Status |
|---|---|---|---|---|---|---|
| Dodgers LA (Stylized) 1958 Cap | 09 | 78/642,401 | 6/2/2005 | 3,370,320 | 1/15/2008 | REGISTERED |

**LA**

--Class 9--Electrical and scientific apparatus, namely, pre-recorded videodiscs relating to baseball; pre-recorded audio discs relating to baseball; compact disc cases; cases for personal digital assistants, cell phone accessories, namely, cases and face plate covers; calculators; photographic cameras; electric switch plate covers; sunglasses; decorative magnets; protective helmets, baseball batting helmets, catcher's helmets; video and computer game cartridges, video and computer game discs, video and computer game cassettes and video game controllers; computer accessories, namely, mouse pads, computer game programs

| Mark | Classes | App. # | App. Dt | Reg. # | Reg. Dt | Status |
|------|---------|--------|---------|--------|---------|--------|
| Dodgers LOS ANGELES (Stylized) 2007 Road Jersey | 25 | 85/068,499 | 6/22/2010 | 3,992,354 | 7/12/2011 | REGISTERED |

*Los Angeles*

--Class 25-- Clothing, namely, jerseys, shirts; headwear

| Mark | Classes | App. # | App. Dt | Reg. # | Reg. Dt | Status |
|------|---------|--------|---------|--------|---------|--------|
| DODGERS WIN WOMEN'S INITIATIVE & NETWORK and Design | 35 | 78/799,372 | 1/25/2006 | 3,636,849 | 6/9/2009 | REGISTERED |

--Class 35--Charitable services, namely, organizing and conducting volunteer programs and community service projects; arranging, developing and coordinating baseball related volunteer projects for charitable causes; promoting public awareness of the interests of women in baseball through education and entertainment.

| Mark | Classes | App. # | App. Dt | Reg. # | Reg. Dt | Status |
|------|---------|--------|---------|--------|---------|--------|
| DODGERS WIN WOMEN'S INITIATIVE & NETWORK and Design | 25 | 78/798,820 | 1/25/2006 | 3,716,996 | 11/24/2009 | REGISTERED |

--Class 25--Clothing, namely, shirts, T-shirts

| Mark | Classes | App. # | App. Dt | Reg. # | Reg. Dt | Status |
|------|---------|--------|---------|--------|---------|--------|
| DODGERS WIN WOMEN'S INITIATIVES & NETWORK and Design | 41 | 78/799,364 | 1/25/2006 | 3,703,631 | 10/27/2009 | REGISTERED |

--Class 41--Entertainment services in the nature of baseball games and exhibitions; information services, namely, providing information in the field of sports, entertainment and related topics; organizing community sporting events; education services, namely arranging and conducting baseball-related programs, clinics, seminars, forums, classes, and workshops; charitable services, namely providing training in the field of baseball and providing educational speakers; entertainment and educational services, namely conducting parties, events and gatherings for the purpose of socializing and social networking.

| Mark | Classes | App. # | App. Dt | Reg. # | Reg. Dt | Status |
|------|---------|--------|---------|--------|---------|--------|
| DODGERS WIN WOMEN'S INITIATIVES NETWORK and Design | 21 | 78/799,359 | 1/25/2006 | 3,773,586 | 4/6/2010 | REGISTERED |

--Class 21--Plastic bottles sold empty for drinking water

| Mark | Classes | App. # | App. Dt | Reg. # | Reg. Dt | Status |
|------|---------|--------|---------|--------|---------|--------|
| DODGERTOWN | 25 | 77/403,525 | 2/22/2008 | 3,723,060 | 12/8/2009 | REGISTERED |

--Class 25--Clothing, namely, shirts, T-shirts

| Mark | Classes | App. # | App. Dt | Reg. # | Reg. Dt | Status |
|------|---------|--------|---------|--------|---------|--------|
| DODGERTOWN | 41, 43 | 77/455,969 | 4/23/2008 | 3,641,994 | 6/23/2009 | REGISTERED |

--Class 41--Entertainment services in the nature of displays of baseball, baseball games, baseball exhibitions and baseball history; entertainment services, namely, baseball games, competitions, tournaments and exhibitions rendered live and through broadcast media; educational services in the nature of baseball skills programs, baseball camps, seminars and clinics; providing facilities for sports events, sport tournaments, sport competitions, sport training camps, sport fantasy camps.

--Class 43--Providing facilities for exhibitions, concerts, conferences, conventions, community events, wedding receptions, company picnics, business meetings, family reunions, banquets, holiday parties, and recreation and entertainment; providing bar and restaurant services; providing temporary lodging.

**Country:** **United States**

| Mark | Classes | App. # | App. Dt | Reg. # | Reg. Dt | Status |
|---|---|---|---|---|---|---|
| LOS ANGELES + DODGERS (Stylized) 1993 Lettering | 21, 25 | 73/746,672 | 8/17/1988 | 1,532,903 | 4/4/1989 | REGISTERED |

*LOS ANGELES*
*Dodgers*

--Class 21--Beverage containers, namely, glasses, cups and mugs.

--Class 25--Clothing, namely, T-shirts, sweatshirts, and caps.

| Mark | Classes | App. # | App. Dt | Reg. # | Reg. Dt | Status |
|---|---|---|---|---|---|---|
| LOS ANGELES DODGERS OF LOS ANGELES | 25 | 78/671,265 | 7/15/2005 | 3,716,962 | 11/24/2009 | REGISTERED |

--Class 25--Clothing, namely, caps, hats, shirts, T-shirts, baseball uniforms, jerseys

| Mark | Classes | App. # | App. Dt | Reg. # | Reg. Dt | Status |
|---|---|---|---|---|---|---|
| LOS ANGELES DODGERS OF LOS ANGELES | 41 | 78/671,260 | 7/15/2005 | 3,720,088 | 12/1/2009 | REGISTERED |

--Class 41--Entertainment services, namely, baseball games, competitions, tournaments and exhibitions rendered live and through broadcast media, namely, television, radio, satellite, wireless, audio and video media, telephone, fiber optics, wi-fi and other electronic media; information services, namely, providing information in the field of sports, entertainment and related topics, and providing for informational messages relating thereto; educational services in the nature of baseball skills programs, baseball camps, clinics offered live; organizing community sporting events

| Mark | Classes | App. # | App. Dt | Reg. # | Reg. Dt | Status |
|---|---|---|---|---|---|---|
| LOS DOYERS | 25 | 85/109,978 | 8/18/2010 | | | FILED |

--Class 25--Clothing, namely, headwear, shirts, sweaters, vests, bottoms, dresses, skirts, athletic uniforms, jerseys, underwear, undergarments, sleepwear, robes, swimwear, jackets, ponchos, wraps, infant wear, cloth bibs, ties, belts, footwear, socks, hosiery, scarves, gloves, mittens, and wristbands; Halloween and masquerade costumes

| Mark | Classes | App. # | App. Dt | Reg. # | Reg. Dt | Status |
|---|---|---|---|---|---|---|
| LOS DOYERS | 41 | 85/109,981 | 8/18/2010 | | | FILED |

--Class 41--Entertainment services, namely, organizing and conducting an array of athletic events rendered live or recorded for distribution through broadcast media; Educational services in the nature of baseball camps, seminars and clinics; Organizing and conducting fantasy sports contests, sweepstakes, and on-line competitions; Production and provision of on-going television, internet and radio programs in the field of sports; Providing news, information, pod casts, web casts, online newsletters, and online journals, namely blogs, all of the foregoing in the field of sports; Organizing community sporting and cultural events; Fan clubs; Festivals featuring a variety of sports and entertainment activities

| Mark | Classes | App. # | App. Dt | Reg. # | Reg. Dt | Status |
|---|---|---|---|---|---|---|
| Vero Beach Dodgers VB and Design | 16, 25 | 75/207,078 | 12/2/1996 | 2,128,664 | 1/13/1998 | REGISTERED |

**VB**

--Class 16--Paper goods and printed matter, namely, autograph books, pens, pencils, brochures of interest to baseball fans, bumper stickers, calendars, coasters made of paper, decals, mounted photographs, newsletters on the subject of baseball, paper pennants, printed baseball game programs, printed game tickets, baseball game schedules, posters, trading cards, stationery type portfolios and unmounted photographs

--Class 25--Clothing, namely, caps, hats, shirts, tee-shirts, golf shirts, polo shirts, sweat shirts, jackets, jerseys, athletic uniforms, shorts, infantwear and wind resistant jackets, all of the following used in connection with or for the promotion of the sport of baseball or a professional baseball team

| Mark | Classes | App. # | App. Dt | Reg. # | Reg. Dt | Status |
|---|---|---|---|---|---|---|
| YOU HAVE TO BE THERE | 41 | 76/026,464 | 4/14/2000 | 2,442,700 | 4/10/2001 | REGISTERED |

--Class 41--Entertainment services in the nature of baseball exhibitions

| Mark | Classes | App. # | App. Dt | Reg. # | Reg. Dt | Status |
|------|---------|--------|---------|--------|---------|--------|
| DODGERS | 25 | | | 110432 | 10/5/2004 | REGISTERED |

--Class 25--Clothing and headwear, namely, t-shirts, shirts, sweatshirts, jerseys, baseball uniforms, tank tops, pullovers, jackets, caps, hats, visors, knitted headwear, socks, dresses, pants, shorts, bibs and infant wear

| Mark | Classes | App. # | App. Dt | Reg. # | Reg. Dt | Status |
|------|---------|--------|---------|--------|---------|--------|
| DODGERS (Stylized) 1993 Home Jersey | 14 | | | 108754 | 12/30/2002 | REGISTERED |

*Dodgers*

--Class 14--Jewelry, namely, charms, pendants and watches

| Mark | Classes | App. # | App. Dt | Reg. # | Reg. Dt | Status |
|------|---------|--------|---------|--------|---------|--------|
| Dodgers LA (Stylized) 1958 Cap | 14 | | | 108753 | 12/30/2002 | REGISTERED |

**LA**

--Class 14--Jewelry, namely, charms, earrings and pendants

# CANADA

*Country:* Canada

| Mark | Classes | App. # | App. Dt | Reg. # | Reg. Dt | Status |
|------|---------|--------|---------|--------|---------|--------|
| DODGERS (Stylized) 1993 Home Jersey | | 1280915 | 11/25/2005 | TMA785037 | 12/15/2010 | REGISTERED |

*Dodgers*

Wares/Merchandise:

Jewelry, namely, bracelets, charms, earrings, rings, belly rings, necklaces, pendants, watches, costume jewelry, rubber or silicone bracelets and/or wristbands, medallions, ornamental metal pins, lapel pins, tie clips, tie fasteners, cuff links, metal belt buckles of precious metal, tie tacks, tie pins, money clips of precious metal, metal key rings, metal key rings, clocks, wall clocks, alarm clocks, fob watches, clock key chains, and non-monetary coins of precious metal

Paper products and printed matter, namely, lenticular baseball cards, baseball cards, baseball album sticker collection, photos of baseball players pens and pencils

Clothing, namely, t-shirts, caps, sweatshirts and aprons

Toys and sporting goods, namely stuffed toys, plush toys, bean bag toys, foam toys, foam novelty items, namely, foam fingers, puppets; balloons, checker sets, chess sets, dominoes, cribbage game, board games, card games, playing cards, dart boards and dart board accessories, namely, darts, dart shafts and dart flights, toy cars and trucks, toy mobiles, jigsaw and manipulative puzzles, return tops, toy banks, toy figures, toy vehicles, toy airplanes, dolls and doll accessories, bobbing head dolls, inflatable baseball bats, decorative wind socks, flying discs, miniature baseball bats, mini batting helmet replicas, toy necklaces, miniature toy baseballs, baseballs, holders for baseballs, autographed baseballs, footballs, softballs, playground balls, rubber action balls, golf balls, golf club head covers, golf club bags, golf putters, billiard accessories, namely, cues, billiard balls and cue cases, baseball bases, baseball bats, catcher's masks, grip tape for baseball bats, baseball batting tees, pine tar bags for baseball, rosin bags for baseball, baseball glove oil, batting gloves, baseball gloves, baseball mitts, chest protectors for sports, athletic supporters, baseball pitching machines, inflatable toys; basketball backboards and nets; hand held video and electronic games; party favors in the nature of noise makers; costume masks; christmas tree ornaments, excluding confectionery and illumination articles, and christmas stockings

Novelty items, namely, key chains

Toys and sporting goods, namely, dolls, balloons and golf bags

Entertainment services in the nature of baseball exhibitions

| DODGERS (Stylized) 1999 Lettering | | 496512 | 12/20/1982 | 337263 | 2/19/1988 | REGISTERED |

*Dodgers*

Wares/Merchandise:
Boys and mens tank tops, sweatshirts, hats, caps, girls shirts, nightshirts, infants shirts, jewelry, namely pins, photo trading cards, collector albums, buttons, felt pennants and helmets.

Services:
Entertainment services in the nature of the performance, presentation and promotion of baseball games rendered live and through the media of radio and television.

| DODGERS and Design 1958 Primary | | 496513 | 12/20/1982 | 337264 | 2/19/1988 | REGISTERED |

*Dodgers*

Wares/Merchandise:
Boys and mens tank tops, sweatshirts, hats, caps, girls shirts, nightshirts, infants shirts, jewelry, namely pins, photo trading cards, collector albums, buttons, felt pennants and helmets.

Services:
Entertainment services in the nature of the performance, presentation and promotion of baseball games rendered live and through the media of radio and television.

*Country:* Canada

| Mark | Classes | App. # | App. Dt | Reg. # | Reg. Dt | Status |
|------|---------|--------|---------|--------|---------|--------|
| Dodgers LA (Stylized) 1958 Cap | | 496511 | 12/20/1982 | 337262 | 2/19/1988 | REGISTERED |



Wares/Merchandise:
Boys and mens tank tops, sweatshirts, hats, caps, girls shirts, nightshirts, infants shirts, jewelry, namely pins, photo trading cards, collector albums, buttons, felt pennants and helmets.

Services:
Entertainment services in the nature of the performance, presentation and promotion of baseball games rendered live and through the media of radio and television.

# INTERNATIONAL

# Los Angeles Dodgers - International Trademark Registration Program

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---|---|---|---|---|---|---|---|---|
| Argentina | DODGERS and Design 1958 Primary | 1665424 | 9/28/1988 | 1877258 | 6/21/2002 | REGISTERED | 6/21/2012 | |

--Class 16--All goods in class.

| Argentina | DODGERS and Design 1958 Primary | 1814145 | 8/29/1991 | 1467915 | 9/30/1993 | REGISTERED | 10/24/2013 | |

--Class 41--All services in class.

| Argentina | Dodgers LA (Stylized) 1958 Cap | 1665392 | 9/28/1988 | 1904404 | 12/3/2002 | REGISTERED | 12/3/2012 | |

--Class 16--All goods in class.

| Argentina | Dodgers LA (Stylized) 1958 Cap | 2776354 | 9/28/2007 | 2235850 | 11/18/1997 | REGISTERED | 6/23/2018 | |

--Class 25--All goods in class.

| Argentina | LOS ANGELES DODGERS | 1665338 | 9/28/1988 | 1903762 | 12/2/2002 | REGISTERED | 12/2/2012 | |

--Class 16--All goods in class.

# Los Angeles Dodgers - International Trademark Registration Program

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---|---|---|---|---|---|---|---|---|
| Australia | DODGERS | 554870 | 4/30/1991 | 554870 | 4/30/1991 | REGISTERED | 4/30/2018 | |

--Class 41--Sporting entertainment services, namely a sporting team; entertainment services involving sporting activity including radio, television, film and live action performances featuring sporting activity.

| Australia | DODGERS (Stylized) 1999 Lettering | 857819 | 11/21/2000 | 857819 | 11/21/2000 | REGISTERED | 11/21/2020 11/21/2010 | |



--Class 16--Paper and cardboard good (not included in other classes) and printed matter, including, trading cards, playing cards, posters, stickers, decalcomanias, bumper stickers, score books, scorecards, game programs, magazines and books featuring baseball, writing pads, note paper, notebooks binders, stationery-type portfolios, stationery folders, stationery sets, paper activity sets, preprinted agenda organizers, scrapbooks, autograph books, baseball card albums, book covers, calendars, greeting cards, postcards, bank cheques, chequebook covers, credit cards being card-formed printed matter, collectible stamps, gift wrapping paper, paper gift and party bags, paper party decorations, paper coasters, paper flags, paper napkins, paper tablecloths, mounted and unmounted photographs, photograph albums, lithographs, printed paper signs, printed paper door signs, plastic baseball card holders and collectors cases, business card holders, paperweights, letter openers, pens, pencils, pencil top ornaments, markers, desk stand and holder for pens, pencils and ink, non-electric erasers, pencil sharpeners, ungraduated rulers, ticket holders and lanyards for ticket holders

--Class 25--Clothing, including, caps, hats, visors, knitted headwear, headbands, bandannas, shirts, T-shirts, tank tops, sweaters, turtlenecks, pullovers, vests, shorts, pants, dresses, skirts, overalls, bodysuits, baseball uniforms, jerseys, warm-up suits, sweatshirts, sweatpants, underwear, boxer shorts, robes, sleepwear, swimwear, clothing wraps, coats, jackets, ponchos, raincoats, cloth bibs, infant wear, infant diaper covers, cloth diaper sets with undershirt and diaper cover, jumpers, rompers, onesies, being all-in-one jumpsuits for babies, coveralls, creepers, being romper suits, baby booties, ties, suspenders, belts, mittens, gloves, wristbands, scarves, footwear, socks, hosiery, slippers, aprons, sliding girdles and costumes

--Class 28--Toys, games, playthings and sporting goods (not in other classes), including, stuffed toys, plush toys, bean bag toys, puppets, balloons, marbles, checker sets, chess sets, board games, dart boards and dart board accessories, toy cars and trucks, toy mobiles, puzzles, toy banks, toy figures, dolls and doll accessories, inflatable baseball bats, decorative wind socks being toys or playthings, toy tattoos, flying discs, mini bats, neck and wrist lanyards for mini bats, mini baseballs, hand held video and electronic games, coin-operated pinball machines, baseballs and holders for baseballs, autographed baseballs, basketballs, footballs, playground balls, rubber action balls, golf balls, golf club covers, golf putters, bowling balls, bowling bats, baseball bases, pitcher's plates, baseball bats, catcher's masks, grip tape for baseball bats, baseball batting tees, pine tar bags for baseball, rosin bags for baseball baseball glove oil, batting gloves, baseball gloves, mitts, umpire's protective equipment, chest protectors for sports, athletic supporters, baseball pitching machines, fishing tackle, party favours in the nature of noise makers and Christmas tree ornaments.



# Los Angeles Dodgers - International Trademark Registration Program

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---------|------|--------|---------|--------|---------|--------|-------------|--------|
| Australia | DODGERS and Design 1958 Primary | 857832 | 11/21/2000 | 857832 | 11/21/2000 | REGISTERED | 11/21/2020<br>11/21/2010 |  |

--Class 16--Paper and cardboard good (not included in other classes) and printed matter, including, trading cards, playing cards, posters, stickers, decalcomanias, bumper stickers, score books, scorecards, game programs, magazines and books featuring baseball, writing pads, note paper, notebooks binders, stationery-type portfolios, stationery folders, stationery sets, paper activity sets, preprinted agenda organizers, scrapbooks, autograph books, baseball card albums, book covers, calendars, greeting cards, postcards, bank cheques, chequebook covers, credit cards being card-formed printed matter, collectible stamps, gift wrapping paper, paper gift and party bags, paper party decorations, paper coasters, paper flags, paper napkins, paper tablecloths, mounted and unmounted photographs, photograph albums, lithographs, printed paper door signs, plastic baseball card holders and collectors cases, business card holders, paperweights, letter openers, pens, pencils, pencil top ornaments, markers, desk stand and holder for pens, pencils and ink, non-electric erasers, pencil sharpeners, ungraduated rulers, ticket holders and lanyards for ticket holders

--Class 25--Clothing, including, caps, hats, visors, knitted headwear, headbands, bandannas, shirts, T-shirts, tank tops, sweaters, turtlenecks, pullovers, vests, shorts, pants, dresses, skirts, overalls, bodysuits, baseball uniforms, jerseys, warm-up suits, sweatshirts, sweatpants, underwear, boxer shorts, robes, sleepwear, swimwear, clothing wraps, coats, jackets, ponchos, raincoats, cloth bibs, infant wear, infant diaper covers, cloth diaper sets with undershirt and diaper cover, jumpers, rompers, onesies, being all-in-one jumpsuits for babies, coveralls, creepers, being romper suits, baby booties, ties, suspenders, belts, mittens, gloves, wristbands, earmuffs, scarves, footwear, socks, hosiery, slippers, aprons, sliding girdles and costumes

--Class 28--Toys, games, playthings and sporting goods (not in other classes), including, stuffed toys, plush toys, bean bag toys, puppets, balloons, marbles, checker sets, chess sets, board games, dart boards and dart board accessories, toy cars and trucks, toy mobiles, puzzles, toy banks, toy figures, dolls and doll accessories, inflatable baseball bats, decorative wind socks being toys or playthings, toy tattoos, flying discs, mini bats, neck and wrist lanyards for mini bats, mini baseballs, hand held video and electronic games, coin-operated pinball machines, baseballs and holders for baseballs, autographed baseballs, basketballs, footballs, playground balls, rubber action balls, golf balls, golf club covers, golf club bags, golf putters, bowling balls, bowling bats, baseball bases, pitcher's plates, baseball bats, catcher's masks, grip tape for baseball bats, baseball batting tees, pine tar bags for baseball, rosin bags for baseball baseball glove oil, batting gloves, baseball gloves, mitts, umpire's protective equipment, chest protectors for sports, athletic supporters, baseball pitching machines, fishing tackle, party favours in the nature of noise makers and Christmas tree ornaments.

| | | | | | | | | |
|---------|------|--------|---------|--------|---------|--------|-------------|--------|
| Australia | DODGERS and Design 1958 Primary | 555041 | 4/30/1991 | 555041 | 4/30/1991 | REGISTERED | 4/30/2018 |  |

--Class 21--Household, kitchen or domestic goods in this class; containers and boxes in this class; ceramic, porcelain and earthenware goods in this class; glassware in this class; brushes in this class including toothbrushes; combs; coolers in this class; moulds in this class; goods in this class for eating and drinking purposes including mugs; trinkets and decorative items in this class; statues and figurines in this class; stands and holders in this class.

# Los Angeles Dodgers - International Trademark Registration Program

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---------|------|--------|---------|--------|---------|--------|-------------|--------|
| Australia | DODGERS and Design 1958 Primary | 555040 | 4/30/1991 | 555040 | 4/30/1991 | REGISTERED | 4/30/2018 |  |

--Class 6--Key rings and key chains; money clips and other clips in this class; badges and plates in this class; metallic gift wrap in this class, foils of metal for wrapping and packaging; boxes and containers including money boxes; bells; hardware, fittings and other goods for domestic use in this class; pewter goods; trinkets in this class; signs; statues and works of art in this class; bottle closures and caps; weather vanes; towel dispensers.

| Australia | DODGERS and Design 1958 Primary | 858358 | 11/24/2000 | 858358 | 11/24/2000 | REGISTERED | 11/24/2010 11/24/2020 | |

--Class 9--Electrical and scientific apparatus, including, telephones, radios, clock radios; pre-recorded videotapes relating to baseball; pre-recorded videodiscs relating to baseball; pre-recorded audio discs relating to baseball; records relating to baseball; pre-recorded audio tapes relating to baseball, binoculars, video viewers, cameras, kaleidoscopes, coin-operated arcade games, computer programs, electric switch plate covers, electric signs, luminous signs, neon signs, sunglasses, eyeglass and contact lens cases, eyeglass chains, eyeglass frames, eyeglass cords, eyeglass lenses and eyeglasses, magnets, protective clothing, protective helmets, camera cases, camera straps, whistles, batting helmets, catchers helmets, computer accessories such as mouse pads, screen savers, wrist pads, monitor frames, computer cases, compact disc cases, video and computer game cartridges, video and computer games discs, video and computer game cassettes, computer game programs, and computer programs downloadable from a global computer network

--Class 41--Entertainment, education and sports information services, all involving sporting activities, baseball games, competitions and exhibitions rendered live, through broadcast media including television and radio, and via a global computer network or a commercial on-line service; providing sports and entertainment in the nature of providing multi-user interactive computer games

| Australia | Dodgers LA (Stylized) 1958 Cap | 555047 | 4/30/1991 | 555047 | 4/30/1991 | REGISTERED | 4/30/2018 | LA |

--Class 16--Printed matter including books, magazines, calendars and other publications; albums; photographs, posters, stickers, decals, labels; paper and cardboard novelty items in this class including pennants; table covers/napkins/mats in this class, stationery including writing implements; cards in this class; teaching materials in the the form of games; wrapping paper, paper tissues and all other paper goods in this class excluding crayons and markers.

# Los Angeles Dodgers - International Trademark Registration Program

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---|---|---|---|---|---|---|---|---|
| Australia | Dodgers LA (Stylized) 1958 Cap | 555048 | 4/30/1991 | 555048 | 4/30/1991 | REGISTERED | 4/30/2018 | LA |

--Class 18--Bags and cases in this class; umbrellas, parasols and covers therefor; wallets, purses and key cases in this class; back packs and knapsacks in this class; leather goods in this class.

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---|---|---|---|---|---|---|---|---|
| Australia | Dodgers LA (Stylized) 1958 Cap | 554871 | 4/30/1991 | 554871 | 4/30/1991 | REGISTERED | 4/30/2018 | LA |

--Class 21--Household, kitchen or domestic goods in this class; containers and boxes in this class; ceramic, porcelain and earthenware goods in this class; glassware in this class; brushes in this class including toothbrushes, combs; coolers in this class; moulds in this class; goods in this class for eating and drinking purposes including mugs; trinkets and decorative items in this class; statues and figurines in this class; stands and holders in this class.

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---|---|---|---|---|---|---|---|---|
| Australia | Dodgers LA (Stylized) 1958 Cap | 1027066 | 10/27/2004 | 1027066 | 10/27/2004 | REGISTERED | 10/27/2014 | |

--Class 25--Clothing, including caps, hats, visors, knitted headwear, headbands, bandannas, shirts, T-shirts, tank tops, blouses, sweaters, turtlenecks, pullovers, vests, shorts, pants, slacks, dresses, skirts, overalls, bodysuits, baseball uniforms, jerseys, warm-up suits, jogging suits, sweatpants, underwear, boxer shorts, robes, sleepwear, thermal loungewear, nightshirts, nightgowns, swimwear, clothing wraps, coats, jackets, ponchos, raincoats, cloth bibs, infant wear, infant diaper covers, cloth diaper sets with undershirt and diaper cover, jumpers, rompers, coveralls, creepers being romper suits, baby booties, toddler anklets, ties, suspenders, belts, money belts, mittens, gloves, wristbands, earmuffs, scarves, footwear, socks, hosiery, slippers, aprons, sliding girdles and Halloween and masquerade costumes

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---|---|---|---|---|---|---|---|---|
| Australia | Dodgers LA (Stylized) 1958 Cap | 528567 | 2/9/1990 | 528567 | 2/9/1990 | REGISTERED | 2/9/2017 | LA |

--Class 25--Boys' and men's tank tops, sweat shirts, shirts, sweaters, vests, shorts and tops, cardigans, jogging suits, singlets, pyjamas, polo pyjamas, dressing gowns, tops and long pants sets, warm-up suits, headbands, wristbands, hats, caps, visors in this class, scarves, gloves in this class, mittens, jackets in this class, parkas, raincoats, snowsuits, coats, ponchos, belts in this class, baseball uniforms and warm-up jackets; ladies pyjamas, nightshirts, shirts, skirts, dresses, socks, underwear, aprons, sports clothes, children's pyjamas, infantwear, shirts, diapers, bibs not made of paper, hooded wrap and bib sets made of towelling; babies' jackets; shoes; bath thongs; sneakers; athletic shoes; jogging shoes; rubber boots and canvas footwear.

# Los Angeles Dodgers - International Trademark Registration Program

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---|---|---|---|---|---|---|---|---|
| Australia | Dodgers LA (Stylized) 1958 Cap | 857833 | 11/21/2000 | 857833 | 2/26/2003 | REGISTERED | 11/21/2020 11/21/2010 | **LA** |

--Class 28--Toys, games, playthings and sporting goods (not in other classes), including, stuffed toys, plush toys, bean bag toys, puppets, balloons, marbles, checker sets, chess sets, board games, dart boards and dart board accessories, toy cars and trucks, toy mobiles, puzzles, toy banks, toy figures, dolls and doll accessories, inflatable baseball bats, decorative wind socks being toys or playthings, toy tattoos, flying discs, mini bats, neck and wrist lanyards for mini bats, mini baseballs, hand held video and electronic games, coin-operated pinball machines, baseballs and holders for baseballs, autographed baseballs, basketballs, footballs, playground balls, rubber action balls, golf balls, golf club covers, golf club bags, golf putters, bowling balls, bowling bats, baseball bases, pitcher's plates, baseball bats, catcher's masks, grip tape for baseball bats, baseball batting tees, pine tar bags for baseball, rosin bags for baseball baseball glove oil, batting gloves, baseball gloves, mitts, umpire's protective equipment, chest protectors for sports, athletic supporters, baseball pitching machines, fishing tackle, party favours in the nature of noise makers and Christmas tree ornaments.

| Australia | Dodgers LA (Stylized) 1958 Cap | 858357 | 11/24/2000 | 858357 | 11/24/2000 | REGISTERED | 11/24/2020 11/24/2010 | **LA** |

--Class 41--Entertainment, education and sports information services, all involving sporting activities, baseball games, competitions and exhibitions rendered live, through broadcast media including television and radio, and via a global computer network or a commercial on-line service; providing sports and entertainment in the nature of providing multi-user interactive computer games

| Australia | LOS ANGELES DODGERS | 858376 | 11/24/2000 | 858376 | 11/24/2000 | REGISTERED | 11/24/2020 11/24/2010 | |

--Class 9--Electrical and scientific apparatus, including, telephones, radios, clock radios, pre-recorded videotapes relating to baseball, pre-recorded videodiscs relating to baseball, pre-recorded compact discs relating to baseball, pre-recorded audio discs relating to baseball, records relating to baseball, pre-recorded audio tapes relating to baseball, binoculars, video viewers, cameras, kaleidoscopes, coin-operated arcade games, computer programs, electric switch plate covers, luminous signs, neon signs, sunglasses, eyeglasses and contact lens cases, eyeglass chains, eyeglass frames, eyeglass cords, eyeglass lenses and eyeglasses, magnets, protective clothing, protective helmets, camera cases, camera straps, whistles, batting helmets, catchers helmets, computer accessories such as mouse pads, screen savers, wrist pads, monitor frames, computer cases, compact disc cases, video and computer game cartridges, video and computer game discs, video and computer game cassettes, computer game programs, and computer programs downloadable from a global computer network

# Los Angeles Dodgers - International Trademark Registration Program

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---------|------|--------|---------|--------|---------|--------|-------------|--------|
| Australia | LOS ANGELES DODGERS + 1958 Primary | 412681 | 7/31/1984 | 412681 | 7/31/1984 | REGISTERED | 7/31/2015 | LOS ANGELES DODGERS |

--Class 16--Cardboard playing cards, photo trading cards, stamps, decals, stickers, booklets, albums, bumper stickers, posters, paper pennants, labels, magazines, comic books, books, pens, pencils and ball point pens.

| Australia | LOS ANGELES DODGERS + 1958 Primary | 412689 | 7/31/1984 | A412689 | 7/31/1984 | REGISTERED | 7/31/2015 | LOS ANGELES DODGERS |

--Class 25--Boys' and men's tank tops, sweatshirts, shorts and tops, cardigans, jogging suits, singlets, pyjamas, polo pyjamas, dressing gowns, tops and long pants sets, warm-up suits, hats, caps, visors in this class, scarves, jackets in this class, parkas, ponchos, belts in this class, baseball uniforms and warm-up jackets, baseball caps, ladies' pyjamas, nightgowns, nightshirts, shirts, sports clothes, children's pyjamas, shirts, bibs not made of paper, hooded wrap and bib sets made of towelling; babies' jackets; shoes; sneakers; jogging shoes; rubber boots and canvas footwear.

| Australia | LOS ANGELES DODGERS + 1958 Primary | 412686 | 7/31/1984 | 412686 | 7/31/1984 | REGISTERED | 7/31/2015 | LOS ANGELES DODGERS |

--Class 28--Baseballs; baseball bats; toy baseball helmets; baseball mitts; gloves and masks; bendable and nonbendable PVC figures; toy plastic baseballs and bats; foam baseball bats; plastic baseballs; foam baseballs; plastic baseball catchers' masks; plastic baseball gloves; foam baseball gloves and all other goods in Class 28 closely associated with the game of baseball.

| Australia | LOS ANGELES DODGERS + 1958 Primary | 412683 | 7/31/1984 | 412683 | 7/31/1984 | REGISTERED | 7/31/2015 | LOS ANGELES DODGERS |

--Class 41--Entertainment services in the nature of the performance and presentation of baseball games rendered through the media of radio and television.

# Los Angeles Dodgers - International Trademark Registration Program

| Country | Mark | App.# | App. Dt | Reg.# | Reg. Dt | Status | Renewal Due | Device |
|---|---|---|---|---|---|---|---|---|
| Austria | DODGERS and Design 1958 Primary | AM 6538/90 | 12/28/1990 | 137537 | 9/6/1991 | REGISTERED | 9/30/2011 | |

--Class 25--Sportwear (including footwear, headgear, gloves, hosiery, underwear, belts, suspenders, scarves).

--Class 28--Gymnastic and sporting articles (not including in other classes).

--Class 41--Sports training, organization and running of sporting events.

| Austria | Dodgers LA (Stylized) 1958 Cap | AM 6531/90 | 12/28/1990 | 137572 | 9/9/1991 | REGISTERED | 9/30/2011 | |

--Class 18--Sporting goods (as far as not included in other classes) made from leather or leather imitations.

--Class 25--Sports clothing (including shoes, headwear, gloves, hosiery, underclothes, belts, suspenders, neckerchiefs and scarves).

--Class 28--Gymnastic and sporting articles (as far as not included in other classes).

| Austria | LOS ANGELES DODGERS | AM 6379/90 | 12/28/1990 | 137593 | 9/9/1991 | REGISTERED | 9/30/2011 | |

--Class 25--Sportwear (including footwear, headgear, hosiery, underwear, belts, suspenders, scarves).

--Class 28--Gymnastic and sporting articles (not including in other classes).

--Class 41--Sports training, organization and running of sporting events.

| Bangladesh | DODGERS (Stylized) 1999 Lettering | 97902 | 3/28/2006 | | | FILED | | |

--Class 25--Caps, hats, visors, knitted headwear, pullovers, shirts, t-shirts, jerseys, shorts, pants, sweatshirts, jackets, baseball uniforms, socks and footwear

# Los Angeles Dodgers - International Trademark Registration Program

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---------|------|--------|---------|--------|---------|--------|-------------|--------|
| Bangladesh | Dodgers LA (Stylized) 1958 Cap | 97915 | 3/28/2006 | | | FILED | | 〔A〕 |

--Class 25--Caps, hats, visors, knitted headwear, pullovers, shirts, t-shirts, jerseys, shorts, pants, sweatshirts, jackets, baseball uniforms, socks and footwear

| Benelux | DODGERS (Stylized) 1993 Home Jersey | 976038 | 10/20/2000 | 0697495 | 10/20/2000 | REGISTERED | 10/20/2020 | *Dodgers* |

--Class 16--Paper goods and printed matter, namely, trading cards, playing cards, posters, stickers, decals, temporary tattoos, bumper stickers, scorebooks, scorecards, game programs, magazine and books featuring baseball, writing pads, note paper, notebooks, binders, stationery-type portfolios, stationery folders, stationery sets, paper activity sets, preprinted agenda organizers, scrapbooks, autograph books, baseball card albums, book covers, calendars, greeting cards, postcards, bank checks, checkbook covers, credit cards, collectible stamps, gift wrapping paper, paper gift and party bags, paper party decorations, paper coasters, paper flags, paper napkins, paper tablecloths, mounted and unmounted photographs, photograph albums, lithographs, printed paper signs, printed paper door signs, plastic baseball card holders and collectors cases, business card holders, metal bulletin boards, paperweights, letter openers, pens, pencils, pencil top ornaments, markers, desk stands and holder for pens, pencils and ink, non-electric erasers, pencil sharpeners, ungraduated rulers, ticket holders and lanyards for ticket holders.

--Class 25--Clothing, namely, caps, hats, visors, knitted headwear, headbands, bandannas, shirts, t-shirts, tank tops, sweaters, turtlenecks, pullovers, vests, shorts, pants, dresses, skirts, overalls, bodysuits, baseball uniforms, jerseys, warm-up suits, sweatshirts, sweatpants, underwear, boxer shorts, robes, sleepwear, swimwear, clothing wraps, coats, jackets, ponchos, raincoats, cloth bibs, infant wear, infant diaper covers, cloth diaper sets with undershirt and diaper covers, jumpers, rompers, onesies, coveralls, creepers, baby booties, ties, suspenders, belts, money belts, mittens, gloves, wristbands, earmuffs, scarves, footwear, socks, hosiery, slippers, aprons, sliding girdles and costumes.

--Class 28--Toys and sporting goods, namely stuffed toys, plush toys, bean bags, puppets, balloons, marbles, checker sets, chess sets, board games, dart boards and dart board accessories, toy cars and trucks, toy mobiles, puzzles, yo-yo's, toy banks, toy figures, dolls and doll accessories, inflatable baseball bats, decorative wind socks, toy tattoos, flying discs, mini bats, neck and wrist lanyards for mini bats, mini baseballs, toy figures, baseballs and holders for baseballs, autographed baseballs, basketballs, footballs, playground balls, rubber action balls, golf balls, golf club covers, golf club bags, golf putters, bowling balls, bowling bags, baseball bases, pitcher's plates, baseball bats, catcher's masks, grip tape for baseball bats, baseball batting tees, pine tar bags for baseball, rosin bags for baseball, batting gloves, mitts, umpire's protective equipment, chest protectors for sports, athletic supporters, baseball pitching machines, fishing tackle, swim floats for recreational use, party favors in the nature of noise makers, and christmas tree ornaments.

# Los Angeles Dodgers - International Trademark Registration Program

Report Date  11/1/2010        Page: 634

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---|---|---|---|---|---|---|---|---|
| Benelux | DODGERS and Design 1958 Primary | 711568 | 2/9/1988 | 441917 | 2/9/1988 | REGISTERED | 2/9/2018 | |

--Class 16--Paper, cardboard and goods made from these materials, not included in other classes; printed matter; bookbinding material; photographs; stationery; adhesives for stationery or household purposes; artists' materials; paint brushes; typewriters and office requisites (except furniture); instructional and teaching material (except apparatus); plastic materials for packaging (not included in other classes); printers' type; printing blocks.

--Class 25--Clothing, footwear, headgear.

--Class 28--Games and playthings; gymnastic and sporting articles not included in other classes; decorations for Christmas trees; playing cards.

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---|---|---|---|---|---|---|---|---|
| Benelux | DODGERS and Design 1958 Primary | 757883 | 12/21/1990 | 492681 | 12/21/1990 | REGISTERED | 12/21/2010 12/21/2020 | |

No translation of goods available.

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---|---|---|---|---|---|---|---|---|
| Benelux | DODGERS and Design 1958 Primary | 976040 | 10/20/2000 | 0698468 | 10/20/2000 | REGISTERED | 10/20/2020 | |

--Class 9--Electrical and scientific apparatus, namely, telephones, radios, clock radios, pre-recorded video tapes relating to baseball, pre-recorded compact discs relating to baseball, pre-recorded audio discs relating to baseball, records relating to baseball, pre-recorded audio tapes relating to baseball, binoculars, video viewers, cameras; kaleidoscopes; computer programs; electric switch plate covers, electric signs, luminous signs; neon signs; sun glasses; eyeglass and contact lens cases; eyeglass chains; eyeglass frames; eyeglass cords; eyeglass lenses and eyeglasses; magnets; protective clothing, protective helmets; camera cases, camera straps, whistles, batting helmets, catchers helmets, computer accessories such as mouse pads, screen savers, wrist pads, monitor frames, and memo boards, computer cases, compact disc cases, video and computer game cartridges, video and computer game discs, video and computer game cassettes, computer game programs, and computer programs downloadable from a global computer network.

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---|---|---|---|---|---|---|---|---|
| Benelux | Dodgers LA (Stylized) 1958 Cap | 1159302 | 5/14/2008 | 844072 | 5/21/2008 | REGISTERED | 5/21/2018 | |

no translation

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---|---|---|---|---|---|---|---|---|
| Benelux | Dodgers LA (Stylized) 1958 Cap | 711704 | 2/8/1988 | 441955 | 2/8/1988 | REGISTERED | 2/8/2018 | LA |

--Class 16--Paper, cardboard and goods made from these materials, not included in other classes; printed matter; bookbinding material; photographs; stationery; adhesives for stationery or household purposes; artists' materials; paint brushes; typewriters and office requisites (except furniture); instructional and teaching material (except apparatus); plastic materials for packaging (not included in other classes); printers' type; printing blocks.

--Class 18-- Athletic bags, overnight bags, backpacks, duffel bags, knapsacks, attache cases, briefcases, purses, handbags, wallets, billfolds, fanny packs, waist packs, cosmetic cases sold empty, toiletry cases sold empty, key cases, luggage, suitcases, garment bags for travel, trunks for traveling, umbrellas, canes, card cases, dog collars and dog leashes.

--Class 25--Clothing, footwear, headgear.

--Class 28--Games and playthings; gymnastic and sporting articles not included in other classes; decorations for Christmas trees and playing cards.

..........................................................................................................................................................................................

| Benelux | Dodgers LA (Stylized) 1958 Cap | 976039 | 10/20/2000 | 0698467 | 10/20/2000 | REGISTERED | 10/20/2020 | LA |

--Class 41--Entertainment, education and information services, namely baseball games, competitions and exhibitions rendered live, through broadcast media including television and radio and via a global computer network or a commercial on-line service; providing information in the field of sports, entertainment and related topics, providing multi-user interactive computer games, and providing for interactive exchange of messages and information all via a global computer network or a commercial on-line service.

--Class 25--Clothing, footwear, headgear

--Class 28--Games, playthings; gymnastics and sporting articles not included in other classes; decorations for christmas trees; playing cards

..........................................................................................................................................................................................

| Benelux | LOS ANGELES DODGERS | 704652 | 10/30/1987 | 439167 | 10/30/1987 | REGISTERED | 10/30/2017 | LA |

--Class 16--Paper, cardboard and products made thereof, as far as not included in other classes; printed matter; book binding material, photographs; writing implements, adhesives for stationery or for household; artists' materials; paintbrushes; typewriters and office requisites (except furniture); educational materials and teaching material (except apparatus); plastic materials for packaging, as far as not included in other classes; type; printing blocks

--Class 25--Clothing, footwear, headgear

# Los Angeles Dodgers - International Trademark Registration Program

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---------|------|--------|---------|--------|---------|--------|-------------|--------|
| Benelux | LOS ANGELES DODGERS | 757699 | 12/21/1990 | 491067 | 12/21/1990 | REGISTERED | 12/21/2020 | |

All goods & services in classes 6, 18, & 41

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Benelux | LOS ANGELES DODGERS | 976041 | 10/20/2000 | 0698469 | 10/20/2000 | REGISTERED | 10/20/2020 | |

--Class 9-- Electrical and scientific apparatus, namely, telephones, radios, clock radios, pre-recorded video tapes relating to baseball, pre-recorded compact discs relating to baseball, pre-recorded audio discs relating to baseball, records relating to baseball, pre-recorded audio tapes relating to baseball, binoculars, video viewers, cameras; kaleidoscopes; computer programs; electric switch plate covers; electric signs, luminous signs; neon signs; sun glasses; eyeglass and contact lens cases; eyeglass chains; eyeglass frames; eyeglass cords; eyeglass lenses and eyeglasses; magnets; protective clothing, protective helmets; camera cases, camera straps, whistles, batting helmets, catchers helmets, computer accessories such as mouse pads, screen savers, wrist pads, monitor frames, and memo boards, computer cases, compact disc cases, video and computer game cartridges, video and computer game discs, video and computer game cassettes, computer game programs, and computer programs downloadable from a global computer network.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Bosnia And Herzegovina | DODGERS and Design 1958 Primary | 3606/98 | 6/18/1998 | BAZ982967 | 6/18/1998 | REGISTERED | 6/18/2018 |  |

All goods and services in classes 16, 25 and 41.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Bosnia And Herzegovina | Dodgers LA (Stylized) 1958 Cap | 3614/98 | 6/18/1998 | BAZ982975A | 6/18/1998 | REGISTERED | 6/18/2018 |  |

--Class 16-- Paper, cardboard and goods made from these materials, printed matter, newspapers, magazines, books; bookbinding material; photographs; stationery; adhesives for stationery; artists' materials; instructional and teaching material; printers' type; printing blocks;

--Class 25-- Clothes, including boots, footwear and house footwear, sports suits;

--Class 28-- Games and playthings; playing cards; gymnastic and sporting articles (except clothes); decorations for Christmas trees



# Los Angeles Dodgers - International Trademark Registration Program

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---------|------|--------|---------|--------|---------|--------|-------------|--------|
| Brazil | DODGERS | 827035055 | 10/29/2004 | 827035055 | 9/11/2007 | REGISTERED | 9/11/2017 | |

--Class 25--Clothing, namely, caps, hats, visors, knitted headwear, headbands, bandannas, shirts, T-shirts, tank tops, blouses, sweaters, turtlenecks, pullovers, vests, shorts, pants, slacks, dresses, skirts, overalls, bodysuits, baseball uniforms, jerseys, warm-up suits, jogging suits, sweatshirts, sweatpants, underwear, boxer shorts, robes, sleepwear, thermal loungewear, nightshirts, nightgowns, swimwear, clothing wraps, coats, jackets, ponchos, raincoats, cloth bibs, infant wear, infant diaper covers, cloth diaper sets with undershirt and diaper cover, jumpers, rompers, coveralls, creepers, baby booties, toddler anklets, ties, suspenders, belts, money belts, mittens, gloves, wristbands, earmuffs, scarves, handkerchiefs, footwear, socks, hosiery, slippers, aprons, sliding girdles and Halloween and masquerade costumes.

......................................

| Brazil | DODGERS and Design 1958 Primary | 814591884 | 11/4/1988 | 814591884 | 7/31/1990 | REGISTERED | 7/30/2010 7/30/2020 |  |

--Class 16--Books, pamphlets and printed matter in general; pennants.

......................................

| Brazil | DODGERS and Design 1958 Primary | 814591841 | 11/4/1988 | 814591841 | 8/27/1996 | REGISTERED | 8/26/2016 |  |

--Class 25--Clothes and clothing accessories of common use; clothes and clothing accessories for sports.

......................................

| Brazil | Dodgers LA (Stylized) 1958 Cap | 823286797 | 10/19/2000 | 823286797 | 12/5/2006 | REGISTERED | 12/5/2016 |  |

--Class 18--Athletic bags, overnight bags, backpacks, duffel bags, tote bags, knapsacks, attache cases, briefcases, purses, handbags, wallets, billfolds, fanny packs, waist packs, cosmetic cases sold empty, toiletry cases sold empty, key cases, luggage, suitcases, garment bags for travel, trunks for traveling, umbrellas, canes, card cases, dog collars and dog leashes.

# Los Angeles Dodgers - International Trademark Registration Program

Report Date  11/1/2010   Page: 638

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---|---|---|---|---|---|---|---|---|
| Brazil | Dodgers LA (Stylized) 1958 Cap | 814504094 | 11/1/1988 | 814504094 | 5/30/1995 | REGISTERED | 5/29/2015 | |

--Class 18--Athletic bags, overnight bags, backpacks, duffel bags, tote bags, beach bags, knapsacks, attache cases, purses, handbags, wallets, billfolds, fanny packs, waist packs, key cases, business card cases, umbrellas, canes and card cases;

--Class 25--Clothing, namely, caps, hats, visors, knitted headwear, headbands, bandannas, shirts, T-shirts, tank tops, blouses, sweaters, turtlenecks, pullovers, vests, shorts, pants, slacks, dresses, skirts, overalls, bodysuits, baseball uniforms, jerseys, warm-up suits, jogging suits, sweatshirts, sweatpants, underwear, boxer shorts, robes, sleepwear, thermal loungewear, nightshirts, nightgowns, swimwear, clothing wraps, coats, jackets, ponchos, raincoats, cloth bibs, infant wear, infant diaper covers, cloth diaper sets with undershirt and diaper cover, jumpers, rompers, coveralls, creepers, baby booties, toddler anklets, ties, suspenders, belts, money belts, mittens, gloves, wristbands, earmuffs, scarves, handkerchiefs, footwear, socks, hosiery, slippers, aprons, sliding girdles and Halloween and masquerade costumes;

--Class 28-- Golf club bags, batting gloves, baseball gloves, baseball mitts

| Brazil | Dodgers LA (Stylized) 1958 Cap | 823286827 | 10/19/2000 | 823286827 | 12/5/2006 | REGISTERED | 12/5/2016 | 🅛🅐 |

--Class 28--Toys and sporting goods, namely stuffed toys, plush toys, bean bag toys, puppets, balloons, marbles, checker sets, chess sets, board games, dart boards and dart board accessories, toy cars and trucks, toy mobiles, puzzles, yo-yo's, toy banks, toy figures, dolls and doll accessories, inflatable bath toys, decorative wind socks, toy tattoos, flying discs, mini bats, neck and wrist lanyards for mini bats, mini baseballs, toy figures and sports whistles, video game cartridges, computer game programs, hand held video and electronic games, coin-operated pinball machines, baseballs and holders for baseballs, autographed baseballs, basketballs, footballs, playground balls, rubber action balls, golf balls, golf club covers, golf club bags, golf putters, bowling balls, bowling bags, baseball bases, pitcher's plates, baseball bats, baseball batting tees, pine tar bags for baseball, rosin bags for baseball, baseball glove oil, batting gloves, mitts, umpire's protective equipment, chest protectors for sports, athletic supporters, baseball pitching machines, fishing tackle, swim floats for recreational use, party favors in the nature of noise makers, and christmas tree ornaments.

| Brazil | Dodgers LA (Stylized) 1958 Cap | 823286835 | 10/19/2000 | 823286835 | 12/5/2006 | REGISTERED | 12/5/2016 | 🅛🅐 |

--Class 41--Entertainment, education and information services, namely, baseball games, competitions and exhibitions rendered live, through broadcast media including television and radio and via a global computer network or a commercial on-line service, providing information in the field of sports, entertainment and related topics, providing multi-user interactive computer games, and providing for interactive exchange of messages and information, all via a global computer network or a commercial on-line service.

# Los Angeles Dodgers - International Trademark Registration Program

Report Date 11/11/2010  Page: 639

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---|---|---|---|---|---|---|---|---|
| Brazil | LOS ANGELES DODGERS | 814499953 | 10/27/1988 | 814499953 | 4/10/1990 | REGISTERED | 4/10/2010 4/10/2020 | |

--Class 16--Books, pamphlets and printed matter in general; pennants.

| Chile | Dodgers LA (Stylized) 1958 Cap | 295199 | 12/27/1994 | 760538 | 6/19/2006 | REGISTERED | 6/19/2016 | LĀ |

--Class 25--Clothing, namely shirts, caps, shorts, dresses, skirts, t-shirts, jogging suits, warm-up suits, socks, underwear, jackets, sweaters, vests, pants, ponchos, visors, raincoats, hats, cloth bibs, infant diaper covers, cloth diaper sets with undershirt and diaper cover, jumpers, rompers, uniforms, uniform jerseys, wind resistant jackets, baby booties, short sets consisting of shorts and tops, ties, bowties, neckties, suspenders, men's and women's formalwear, namely cummerbunds and bowties, pajamas, nightshirts, nightgowns, sweatpants, sweatshirts, mittens, gloves, knitted headwear, earmuffs, scarves, footwear, thongs, hosiery, socks, wristbands, headbands, robes, shoes, slippers, chef's hats, aprons, clothing wrap, sliding girdles, leg warmers, swimwear, berets, bandannas, and money belts.

| China (People's Republic Of) | DODGERS (Stylized) 1993 Home Jersey | 4336084 | 10/29/2004 | | | FILED | | Dodgers |

--Class 25--Clothing, namely, cloth bibs, baseball uniforms; shirts; shorts; pants; mittens; sweaters; caps; hats; underwear; jackets; dresses; sweatshirts; gloves (clothing); sleepwear; headbands (clothing); costumes; cuffs; infant wear and jerseys

| China (People's Republic Of) | DODGERS and Design 1958 Primary | 8901425 | 1/13/1989 | 510383 | 1/20/1990 | REGISTERED | 1/18/2020 | Dodgers |

--Class 16--Sticker and sticker albums, baseball card carrying cases, baseball trading cards, posters, decals, labels, scorecards, programs, pencils, pens, calendars, paper coasters, napkins, newsletters, magazines, giftwrap paper, scorebooks, yearbooks, notebook binders, note tablets, rulers, playing cards, paper weights, bookends, desk pen sets, bumper stickers, shopping bags, pictures, postcards, paint brushes, press guides, advertising brochures, displayboards, pencil sharpeners, printed heat transfers, tickets, books about sports, sports statistics and sports figures.

# Los Angeles Dodgers - International Trademark Registration Program

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---|---|---|---|---|---|---|---|---|
| China (People's Republic Of) | DODGERS and Design 1958 Primary | 8901426 | 1/13/1989 | 506795 | 12/10/1989 | REGISTERED | 12/9/2019 | *Dodgers* |

--Class 25--Clothing

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---|---|---|---|---|---|---|---|---|
| China (People's Republic Of) | Dodgers LA (Stylized) 1958 Cap | 67790024 | 6/12/2008 | | | FILED | | LA |

--Class 14--Jewelry, namely bracelets, charms, earrings, rings, necklaces, pendants, watches, paste jewellery (costume jewelry), bracelets (jewellery), jewelry (Am.), medallions, ornamental metal pins, pins (jewellery), cuff links, buttons of precious metal, key rings (trinkets or fobs), clocks, watch chains, coins, copper tokens

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---|---|---|---|---|---|---|---|---|
| China (People's Republic Of) | Dodgers LA (Stylized) 1958 Cap | 8901471 | 1/13/1989 | 506991 | 12/10/1989 | REGISTERED | 12/8/2019 | LA |

--Class 16--Sticker and sticker albums, baseball card carrying cases, baseball trading cards, posters, decals, labels, scorecards, programs, pencils, pens, calendars, paper coasters, napkins, newsletters, magazines, giftwrap paper, scorebooks, yearbooks, notebook binders, note tablets, rulers, playing cards, paper weights, bookends, desk pen sets, bumper stickers, shopping bags, pictures, postcards, paint brushes, press guides, advertising brochures, displayboards, pencil sharpeners, printed heat transfers, tickets, books about sports, sports statistics and sports figures.

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---|---|---|---|---|---|---|---|---|
| China (People's Republic Of) | Dodgers LA (Stylized) 1958 Cap | 2000188753 | 12/4/2000 | 1765987 | 5/14/2002 | REGISTERED | 5/14/2012 | LA |

--Class 18--Athletic bags, overnight bags, backpacks, duffel bags, tote bags, knapsacks, attache cases, briefcases, purses, handbags, wallets, fanny packs, waist packs, cosmetic cases sold empty, toiletry cases sold empty, key cases, luggage, suitcases, garment bags for travel, trunks for traveling, umbrellas, canes, card cases, dog collars and dog leashes.

# Los Angeles Dodgers - International Trademark Registration Program

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---|---|---|---|---|---|---|---|---|
| China (People's Republic Of) | Dodgers LA (Stylized) 1958 Cap | 4336083 | 10/29/2004 | | | FILED | | LA |

--Class 25--Clothing, namely, caps, hats, headbands, shirts, sweaters, pants, dresses, baseball uniforms, jerseys, sweatshirts, underwear, sleepwear, jackets, cloth bibs, infant wear, ties, suspenders, belts, mittens, gloves, wristbands, scarves, handkerchiefs, footwear, socks, hosiery, and costumes

--Class 25--Clothing

| China (People's Republic Of) | Dodgers LA (Stylized) 1958 Cap | 8901472 | 1/13/1989 | 506820 | 12/10/1989 | REGISTERED | 12/9/2019 | LA |

--Class 26--Laces (woollen); hair bands; fancy goods (embroidery); knapsack belt; badges (buttons); ornamental novelty badges (buttons); brooches (clothing accessories); trimmings for clothing; barrettes (hair slides); badges for wear, not of precious metal; hair ornaments; buckles (shoe); belt clasps; buckles (clothing accessories); patches (heat adhesive) for decoration of textile articles (haberdashery)

| China (People's Republic Of) | Dodgers LA (Stylized) 1958 Cap | 6731324 | 5/19/2008 | | | FILED | | LA |

| China (People's Republic Of) | Dodgers LA (Stylized) 1958 Cap | 2000188725 | 12/4/2000 | 1941018 | 1/28/2003 | REGISTERED | 1/28/2013 | LA |

--Class 28--Toys, stuffed toys, plush toys, bean bag toys, bean bags, balloon toys, marbles, checker sets, board games, dart boards, toy cars, toy trucks, toy mobiles, puzzles, yo-yo's, toy banks, toy figures, dolls, inflatable baseball bats, decorative wind socks, toy tattoos, flying discs, mini bats, neck and wrist lanyards for mini bats, mini baseballs, toy figures, sports whistles, hand held video and electronic games, baseballs, holders for baseballs, autographed baseballs, basketballs, footballs, playground balls, rubber action balls, golf balls, golf club covers, golf club bags, golf putters, bowling balls, bowling bags, baseball bases, pitcher's plates, baseball bats, catcher's masks, grip tape for baseball bats, baseball batting tees, pine tar bags for baseball, rosin bags for baseball, batting gloves, baseball gloves, mitts, umpire's protective equipment namely face masks, athletic supporters, plate brushes, ball bags, chest protectors for sports, whistle, baseball pitching machines, fishing tackle, swim floats for recreational use, party favors in the nature of noise makers, Christmas tree ornaments, sliding girdles

# Los Angeles Dodgers - International Trademark Registration Program

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---------|------|--------|---------|--------|---------|--------|-------------|--------|
| China (People's Republic Of) | Dodgers LA (Stylized) 1958 Cap | 2000188699 | 12/4/2000 | 1794328 | 6/21/2002 | REGISTERED | 6/21/2012 | |

--Class 41--Entertainment, education and information, baseball games, competitions and exhibitions rendered live, through broadcast media including television and radio and via a global computer network or a commercial on-line service, information in the field of sports, entertainment information, providing information in the field of sports, entertainment and related topics, providing multi-user interactive computer games, providing for interactive exchange of messages and information, all via a global computer network or a commercial on-line service (entertainment)

| Colombia | DODGERS and Design 1958 Primary | 334005 | 12/20/1990 | 147562 | 9/29/1993 | REGISTERED | 9/29/2013 | |

--Class 25--Clothing, footwear and headgear.

| Colombia | DODGERS and Design 1958 Primary | 334006 | 12/20/1990 | 147561 | 9/29/1993 | REGISTERED | 9/29/2013 | |

--Class 41--Education services and recreation, especially the organization of sporting events for transmission on radio and television.

| Colombia | Dodgers LA (Stylized) 1958 Cap | 334020 | 12/20/1990 | 147615 | 9/29/1993 | REGISTERED | 9/29/2013 | |

--Class 25--Clothing, footwear and headgear.

# Los Angeles Dodgers - International Trademark Registration Program

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---|---|---|---|---|---|---|---|---|
| Colombia | LOS ANGELES DODGERS | 334049 | 12/20/1990 | 147.550 | 9/29/1993 | REGISTERED | 9/29/2013 | |

--Class 25--All goods in class.

................................................................................

| Colombia | LOS ANGELES DODGERS | 334050 | 12/20/1990 | 147.548 | 9/29/1993 | REGISTERED | 9/29/2013 | |

--Class 41--All services in class.

................................................................................

| Costa Rica | Dodgers LA (Stylized) 1958 Cap | 2004-8152 | 10/29/2004 | 162556 | 9/26/2006 | REGISTERED | 9/26/2016 | |

--Class 25--Clothing, namely, caps, hats, visors, knitted headwear, headbands, bandannas, shirts, T-shirts, tank tops, blouses, sweaters, turtlenecks, pullovers, vests, shorts, pants, slacks, dresses, skirts, overalls, bodysuits, baseball uniforms, jerseys, warm-up suits, jogging suits, sweatshirts, sweatpants, underwear, boxer shorts, robes, sleepwear, thermal loungewear, nightshirts, nightgowns, swimwear, clothing wraps, coats, jackets, ponchos, raincoats, cloth bibs, infant wear, infant diaper covers, cloth diaper sets with undershirt and diaper cover, jumpers, rompers, coveralls, creepers, baby booties, toddler anklets, ties, suspenders, belts, money belts, mittens, gloves, wristbands, earmuffs, scarves, handkerchiefs, footwear, socks, hosiery, slippers, aprons, sliding girdles and Halloween and masquerade costumes.

................................................................................

| Croatia | DODGERS and Design 1958 Primary | 381-04/94-01/3340 | 5/17/1991 | Z942241 | 11/9/1994 | REGISTERED | 5/17/2011 | |

--Class 25--Clothes, clothing including footwear, boots, home footwear, sports clothes including dresses.

................................................................................

# Los Angeles Dodgers - International Trademark Registration Program

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---|---|---|---|---|---|---|---|---|
| Czech Republic | DODGERS and Design 1958 Primary | 0-71414-92 | 8/31/1992 | 180243 | 10/12/1994 | REGISTERED | 8/31/2012 |  |

--Class 25--Garments, footwear, headgear,

--Class 41--Services in the field of entertainment, especially baseball games including live sound or video broadcast

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Czech Republic | LOS ANGELES DODGERS + LA (Stylized) 1958 Cap | 0-71423-92 | 8/31/1992 | 180252 | 10/12/1994 | REGISTERED | 8/31/2012 |  |

--Class 25--Clothes, footwear and head-dresses.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Denmark | Dodgers LA (Stylized) 1958 Cap | 3945/90 | 5/17/1990 | 0673/92 | 2/7/1992 | REGISTERED | 2/7/2012 |  |

All goods in class.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Denmark | LOS ANGELES DODGERS + 1958 Primary | 3984/90 | 5/17/1990 | 0486/93 | 1/22/1993 | REGISTERED | 1/22/2013 |  |

All goods in classes 16 and 25.

# Los Angeles Dodgers - International Trademark Registration Program

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---|---|---|---|---|---|---|---|---|
| Dominican Republic | DODGERS (Stylized) 1999 Lettering | N/A | 10/31/2000 | 118365 | 2/28/2001 | REGISTERED | 2/28/2011 |  |

--Class 16--Paper goods and printed matter, namely, trading cards, playing cards, posters, stickers, decals, temporary tattoos, bumper stickers, scorecards, score books, scorepads, game programs, magazines and books featuring baseball, writing cards, note paper, notebooks, binders, stationery-type portfolios, stationery folders, stationery sets, preprinted agenda organizers, scrapbooks, autograph books, baseball card albums, book covers, calendars, greeting cards, postcards, bank checks, checkbook covers, credit cards, collectible stamps, gift wrapping paper, paper gift and party bags, paper party decorations, paper coasters, paper flags, paper napkins, paper tablecloths, mounted and unmounted photographs, photograph albums, lithographs, printed paper signs, printed paper door signs, plastic baseball card holders and collectors cases, business card holders, metal bulletin boards, paperweights, letter openers, pens, pencils, pencil top ornaments, markers, desk stands and holder for pens, pencils and ink, non-electric erasers, pencil sharpeners, ungraduated rulers, ticket holders and lanyards for ticket holders.

.................

| Dominican Republic | DODGERS (Stylized) 1999 Lettering | N/A | 10/31/2000 | 119383 | 2/28/2001 | REGISTERED | 2/28/2011 |  |

--Class 25--Clothing, namely, caps, hats, visors, knitted headwear, headbands, bandannas, shirts, t-shirts, tank tops, sweaters, turtlenecks, pullovers, vests, shorts, pants, dresses, skirts, overalls, bodysuits, baseball uniforms, jerseys, warm-up suits, sweatshirts, sweatpants, underwear, boxer shorts, robes, sleepwear, swimwear, clothing wraps, coats, jackets, ponchos, raincoats, cloth bibs, infant wear, infant diaper covers, cloth diaper sets with undershirt and diaper covers, jumpers, rompers, onesies, coveralls, creepers, baby booties, ties, suspenders, belts, money belts, mittens, gloves, wristbands, earmuffs, scarves, footwear, socks, hosiery, slippers, aprons, sliding girdles and costumes.

.................

| Dominican Republic | DODGERS (Stylized) 1999 Lettering | N/A | 10/31/2000 | 119253 | 3/15/2001 | REGISTERED | 3/15/2011 |  |

--Class 28--Toys and sporting goods, namely stuffed toys, plush toys, bean bags, puppets, balloons, marbles, checker sets, chess sets, board games, dart boards and dart board accessories, toy cars and trucks, toy mobiles, puzzles, yo-yo's, toy figures, dolls and doll accessories, inflatable baseball bats, decorative wind socks, toy tattoos, flying discs, mini bats, neck and wrist lanyards for mini bats, mini baseballs, toy figures and sports whistles, video game cartridges, computer game programs, hand held video and electronic games, coin-operated pinball machines, baseballs and holders for baseballs, autographed baseballs, basketballs, footballs, playground balls, rubber action balls, golf balls, golf club covers, golf club bags, golf putters, bowling balls, bowling bags, baseball bases, pitcher's plates, baseball bats, catcher's masks, grip tape for baseball bats, baseball batting tees, pine tar bags for baseball, rosin bags for baseball, baseball glove oil, batting gloves, baseball gloves, mitts, umpire's protective equipment, chest protectors for sports, athletic supporters, baseball pitching machines, fishing tackle, swim floats for recreational use, party favors in the nature of noise makers, and Christmas tree ornaments.

# Los Angeles Dodgers - International Trademark Registration Program

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---|---|---|---|---|---|---|---|---|
| Dominican Republic | DODGERS and Design 1958 Primary | N/A | 10/31/2000 | 118364 | 2/28/2001 | REGISTERED | 2/28/2011 |  |

--Class 16--Paper goods and printed matter, namely, trading cards, playing cards, posters, stickers, decals, temporary tattoos, bumper stickers, score books, scorecards, game programs, magazines and books featuring baseball, writing pads, note paper, notebooks, binders, stationery-type portfolios, stationery sets, paper activity sets, preprinted agenda organizers, scrapbooks, autograph books, baseball card albums, book covers, calendars, greeting cards, postcards, bank checks, checkbook covers, credit cards, collectible stamps, gift wrapping paper, paper gift and party bags, paper party decorations, paper coasters, paper flags, paper napkins, paper tablecloths, mounted and unmounted photographs, photograph albums, lithographs, printed paper signs, printed paper door signs, plastic baseball card holders and collectors cases, business card holders, paperweights, letter openers, pens, pencils, pencil top ornaments, markers, desk stands and holder for pens, pencils and ink, non-electric erasers, pencil sharpeners, ungraduated rulers, ticket holders and lanyards for ticket holders.

............................................................................................................................................................................

| Dominican Republic | DODGERS and Design 1958 Primary | 44009 | 9/21/1999 | 108469 | 11/30/1999 | REGISTERED | 11/30/2019 |  |

--Class 44--Ready made clothes, hats, feathers, artificial flowers, embroidery, braid, buttons, ribbons, lace and clothing adornments in general; models, patterns and any other articles relating to fashions; trimming in general; buttons, gloves, corsets, needles, pins and fancy articles in general.

............................................................................................................................................................................

| Dominican Republic | DODGERS and Design 1958 Primary | N/A | 10/31/2000 | 118272 | 2/28/2001 | REGISTERED | 2/28/2011 |  |

--Class 28--Toys and sporting goods, namely stuffed toys, plush toys, bean bags, puppets, balloons, marbles, checker sets, chess sets, board games, dart boards and dart board accessories, toy cars and trucks, toy mobiles, puzzles, yo-yo's, toy banks, toy figures, dolls and doll accessories, inflatable baseball bats, decorative wind socks, toy tattoos, flying discs, mini bats, neck and wrist lanyards for mini bats, mini baseballs, toy figures and sports whistles, video game cartridges, computer game programs, hand held video and electronic games, coin-operated pinball machines, baseballs and holders for baseballs, basketballs, footballs, playground balls, rubber action balls, golf balls, golf club covers, golf club bags, golf putters, bowling balls, bowling bags, baseball bases, pitcher's plates, baseball bats, catcher's masks, grip tape for baseball bats, baseball batting tees, pine tar bags for baseball, rosin bags for baseball, baseball glove oil, batting gloves, baseball gloves, mitts, umpire's protective equipment, chest protectors for sports, athletic supporters, baseball pitching machines, fishing tackle, swim floats for recreational use, party favors in the nature of noise makers, and christmas tree ornaments.

# Los Angeles Dodgers - International Trademark Registration Program

Report Date 11/1/2010 Page: 647

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---|---|---|---|---|---|---|---|---|
| Dominican Republic | DODGERS and Design 1958 Primary | N/A | 10/31/2000 | 118390 | 2/28/2001 | REGISTERED | 2/28/2011 | |

--Class 41--Entertainment, education and information services, namely baseball games, competitions and exhibitions rendered live, through broadcast media including television and radio and via a global computer network or a commercial on-line service; providing information in the field of sports, entertainment and related topics, providing multi-user interactive computer games, and providing for interactive exchange of messages and information all via a global computer network or a commercial on-line service.

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---|---|---|---|---|---|---|---|---|
| Dominican Republic | DODGERS and Design 1958 Primary | N/A | 10/31/2000 | 118376 | 2/28/2001 | REGISTERED | 2/28/2011 | |

--Class 9--Electrical and scientific apparatus, namely, answering machines, telephones, radios, clock radios, pre-recorded video tapes relating to baseball, pre-recorded compact discs relating to baseball, pre-recorded audio discs relating to baseball, records relating to baseball, pre-recorded audio tapes relating to baseball, binoculars, video viewers, loudspeaker cabinets, calculators, cameras, computer pads; musical juke boxes; megaphones; microphones; kaleidoscopes; coin-operated arcade games; computer programs; electric switch plate covers; electric signs, luminous signs; neon signs; sun glasses; eyeglass and contact lens cases; eyeglass chains; eyeglass frames; eyeglass cords; eyeglass lenses and eyeglasses; measuring cups; measuring spoons; magnets; life preservers; protective gloves for industrial use; protective clothing, protective helmets; camera cases, camera straps, whistles, batting helmets, catchers helmets, computer accessories such as mouse pads, screen savers, wrist pads, monitor frames, and memo boards, computer cases, compact disc cases, video and computer game cartridges, video and computer game discs, video and computer game cassettes, computer game programs, and computer programs downloadable from a global computer network.

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---|---|---|---|---|---|---|---|---|
| Dominican Republic | Dodgers LA (Stylized) 1958 Cap | N/A | 10/31/2000 | 118234 | 2/28/2001 | REGISTERED | 2/28/2011 | |

--Class 18--Athletic bags, overnight bags, backpacks, duffel bags, tote bags, knapsacks, attaché cases, briefcases, purses, handbags, wallets, billfolds, fanny packs, waist packs, cosmetic cases sold empty, toiletry cases sold empty, key cases, luggage, suitcases, garment bags for travel, trunks for traveling, umbrellas, canes, card cases, dog collars and dog leashes.

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---|---|---|---|---|---|---|---|---|
| Dominican Republic | Dodgers LA (Stylized) 1958 Cap | N/A | 10/31/2000 | 118220 | 2/28/2001 | REGISTERED | 2/28/2011 | |

--Class 25--Clothing, namely, caps, hats, visors, knitted headwear, headbands, bandannas, shirts, t-shirts, tank tops, sweaters, turtlenecks, pullovers, vests, shorts, pants, dresses, skirts, overalls, bodysuits, baseball uniforms, jerseys, warm-up suits, sweatshirts, sweatpants, underwear, boxer shorts, robes, sleepwear, swimwear, clothing wraps, coats, jackets, ponchos, raincoats, cloth bibs, infant wear, infant diaper covers, cloth diaper covers, jumpers, rompers, onesies, coveralls, creepers, baby booties, ties, suspenders, belts, money belts, mittens, gloves, wristbands, earmuffs, scarves, footwear, socks, hosiery, slippers, aprons, sliding girdles and costumes.

# Los Angeles Dodgers - International Trademark Registration Program

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---|---|---|---|---|---|---|---|---|
| Dominican Republic | Dodgers LA (Stylized) 1958 Cap | N/A | 10/31/2000 | 119476 | 3/15/2001 | REGISTERED | 3/15/2011 | LA |

--Class 28--Toys and sporting goods, namely stuffed toys, plush toys, bean bags, puppets, balloons, marbles, checker sets, chess sets, board games, dart boards and dart board accessories, toy cars and trucks, toy mobiles, puzzles, yo-yo's, toy banks, toy figures, dolls and doll accessories, inflatable baseball bats, decorative wind socks, toy tattoos, flying discs, mini bats, neck and wrist lanyards for mini bats, mini baseballs, toy figures and sports whistles, toy video game cartridges, computer game programs, hand held video and electronic games, coin-operated pinball machines, baseballs and holders for baseballs, autographed baseballs, basketballs, footballs, playground balls, rubber action balls, golf balls, golf club covers, golf club bags, golf putters, bowling balls, bowling bags, baseball bases, pitcher's plates, baseball bats, catcher's masks, grip tape for baseball bats, baseball batting tees, pine tar bags for baseball, rosin bags for baseball, baseball glove oil, batting gloves, mitts, umpire's protective equipment, chest protectors for sports, athletic supporters, baseball pitching machines, fishing tackle, swim floats for recreational use, party favors in the nature of noise makers, and christmas tree ornaments.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Dominican Republic | LOS ANGELES DODGERS | 44008 | 9/21/1999 | 108464 | 11/30/1999 | REGISTERED | 11/30/2019 | |

--Class 41--Entertainment, education and information services, namely baseball games, competitions and exhibitions rendered live, through broadcast media including television and radio and via a global computer network or a commercial on-line service; providing information in the field of sports, entertainment and related topics, providing multi-user interactive computer games, and providing for interactive exchange of messages and information all via a global computer network or a commercial on-line service.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Dominican Republic | LOS ANGELES DODGERS | N/A | 10/31/2000 | 119541 | 3/15/2001 | REGISTERED | 3/15/2011 | LA |

--Class 41--Entertainment, education and information services, namely baseball games, competitions and exhibitions rendered live, through broadcast media including television and radio and via a global computer network or a commercial on-line service; providing information in the field of sports, entertainment and related topics, providing multi-user interactive computer games, and providing for interactive exchange of messages and information all via a global computer network or a commercial on-line service.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Dominican Republic | LOS ANGELES DODGERS | 118388 | 10/31/2000 | | 2/28/2001 | REGISTERED | 2/28/2011 | |

--Class 44--Ready made clothes, hats, feathers, artificial flowers, embroidery, braid, buttons, ribbons, lace and clothing adornments in general; models, patterns and any other articles relating to fashions; trimming in general; buttons, gloves, corsets, needles, pins and fancy articles in general.

# Los Angeles Dodgers – International Trademark Registration Program

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---|---|---|---|---|---|---|---|---|
| Dominican Republic | LOS ANGELES DODGERS | N/A | 10/31/2000 | 118377 | 2/28/2001 | REGISTERED | 2/28/2011 | |

--Class 9--Electrical and scientific apparatus, namely, answering machines, telephones, radios, clock radios, pre-recorded video tapes relating to baseball, pre-recorded compact discs relating to baseball, pre-recorded audio discs relating to baseball, records relating to baseball, pre-recorded audio tapes relating to baseball, binoculars, video viewers, loudspeaker cabinets, calculators, cameras, computer pads, musical juke boxes; megaphones; microphones; kaleidoscopes; coin-operated arcade games; computer programs; electric switch plate covers; electric signs, luminous signs; neon signs; sun glasses; eyeglass and contact lens cases; eyeglass chains; eyeglass frames; eyeglass cords; eyeglass lenses and eyeglasses; measuring cups; measuring spoons; magnets; life preservers; protective gloves for industrial use; protective clothing, protective helmets, camera cases, camera straps, whistles, batting helmets, catchers helmets, computer accessories such as mouse pads, screen savers, wrist pads, monitor frames, and memo boards, computer cases, compact disc cases, video and computer game cassettes, computer game programs, and computer programs downloadable from a global computer network.

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---|---|---|---|---|---|---|---|---|
| Ecuador | Dodgers LA (Stylized) 1958 Cap | 207319 | 11/17/2008 | 3285-09 | 4/6/2009 | REGISTERED | 4/6/2019 |  |

--Class 25--All goods in the class

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---|---|---|---|---|---|---|---|---|
| El Salvador | DODGERS and Design 1958 Primary | 3249/90 | 12/20/1990 | 207/17/423 | 6/21/1993 | REGISTERED | 6/21/2013 |  |

--Class 25--Clothing, footwear and headgear.

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---|---|---|---|---|---|---|---|---|
| El Salvador | DODGERS and Design 1958 Primary | 3200/90 | 12/20/1990 | 94/115189-190 | 8/25/2000 | REGISTERED | 8/25/2020 |  |

--Class 41--Recreational and entertainment services, especially related with the play and transmission of live baseball games.

# Los Angeles Dodgers - International Trademark Registration Program

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---------|------|--------|---------|--------|---------|--------|-------------|--------|
| El Salvador | Dodgers LA (Stylized) 1958 Cap | 3208/90 | 12/20/1990 | 54/19/109 | 8/27/1993 | REGISTERED | 8/27/2013 | **LA** |

--Class 25--Clothing, footwear and headgear.

.................................................................................................................

| El Salvador | LOS ANGELES DODGERS | 3142/90 | 12/19/1990 | 221/16/443 | 5/5/1993 | REGISTERED | 5/5/2013 | |

--Class 25--Clothing, footwear and headgear.

.................................................................................................................

| El Salvador | LOS ANGELES DODGERS | 3141/90 | 12/19/1990 | 237/15/487 | 3/19/1993 | REGISTERED | 3/19/2013 | |

--Class 41--Recreational and entertainment services, especially related with the play and transmission of live baseball games.

.................................................................................................................

# Los Angeles Dodgers - International Trademark Registration Program

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---|---|---|---|---|---|---|---|---|
| European Union | DODGERS | 4083973 | 10/25/2004 | 4083973 | 1/17/2006 | REGISTERED | 10/25/2014 | |

--Class 16--Paper goods and printed matter, namely, trading cards, posters, stickers, decals, temporary tattoos, bumper stickers, score books, scorecards, printed baseball game programs, magazines and books featuring baseball, newsletters, brochures and pamphlets featuring baseball, writing pads, note paper, notebooks, binders, stationery-type portfolios, stationery folders; stationery sets, namely, writing paper, cards, and envelopes; paper activity sets, namely, booklets containing children's games and activities, coloring pages, stories and craft ideas; flip books, preprinted agenda organizers, memo boards, scrapbooks, autograph books, baseball card albums, book covers, bookmarks, bookends, greeting cards, postcards, printed bank checkbooks, checkbook covers; credit cards without magnetic coding; collectible stamps, rubber stamps, ink stamps, commemorative stamps; paper pennants, gift wrapping paper, paper gift and party bags, paper party decorations; paper coasters, paper flags, paper napkins, facial tissues, paper tablecloths, mounted and unmounted photographs, photograph albums, lithographs, printed paper signs, printed paper door signs, plastic baseball card holders and collectors cases; bulletin boards, paperweights, letter openers, pens, pencils, pencil top ornaments, crayons, markers, desk stands and holder for pens, pencils and ink, non-electric erasers, pencil sharpeners, pencil cases, ungraduated rulers, ticket holders and lanyards for paper ticket holders; art pictures, art prints and picture frames.

--Class 25--Clothing, namely, caps, hats, visors, knitted headwear, headbands, bandannas, shirts, T-shirts, tank tops, blouses, sweaters, turtlenecks, pullovers, vests, shorts, pants, slacks, dresses, skirts, overalls, bodysuits, baseball uniforms, jerseys, warm-up suits, jogging suits, sweatpants, sweatsuits, underwear, boxer shorts, robes, sleepwear, thermal loungewear, nightshirts, nightgowns, swimwear, clothing wraps, coats, jackets, ponchos, raincoats, cloth bibs, infant wear, infant diaper covers, cloth diaper sets with undershirt and diaper cover, jumpers, rompers, coveralls, creepers, baby booties, toddler anklets, ties, suspenders, belts, money belts, mittens, gloves, wristbands, earmuffs, scarves, handkerchiefs, footwear, socks, hosiery, slippers, aprons, sliding girdles and Halloween and masquerade costumes.

--Class 28--Toys and sporting goods, namely stuffed toys, plush toys, bean bag toys, foam toys, puppets, balloons, marbles, discs, checker sets, chess sets, board games, card games, playing cards, dart boards and dart board accessories, namely, darts, dart shafts and dart flights, toy cars and trucks, toy mobiles, jigsaw and manipulative puzzles, yo-yo's, toy banks, toy figures, toy vehicles, toy airplanes, dolls and doll accessories, bobbling head dolls, inflatable baseball bats, decorative wind socks, flying discs, miniature baseball bats, mini batting helmet replicas, toy necklaces, miniature toy baseballs, coin-operated pinball machines, baseballs, holders for baseballs, autographed baseballs, basketballs, footballs, softballs, playground balls, rubber action balls, golf balls, golf club head covers, golf club bags, golf putters, billiard accessories, namely, cues, billiard balls and cue cases, bowling balls, bowling bags, baseball bases, pitcher's plates, baseball bats, catcher's masks, grip tape for baseball bats, baseball batting tees, pine tar bags for baseball, rosin bags for baseball, baseball glove oil, batting gloves, baseball gloves, baseball mitts, umpire's protective equipment, chest protectors for sports, athletic supporters, baseball pitching machines, basketball backboards, basketball hoops, inflatable toys, swim floats for recreational use; party favors in the nature of noise makers; costume masks; and Christmas tree ornaments, excluding confectionery and illumination articles.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| European Union | DODGERS and Design 1958 Primary | 166579 | 4/1/1996 | 166579 | 10/26/1998 | REGISTERED | 4/1/2016 |  |

--Class 16--Paper, cardboard and goods made from these materials, not included in other classes; printed matter; bookbinding material; photographs; stationery; adhesives for stationery or household purposes; artists' materials; paint brushes; typewriters and office requisites (except furniture); instructional and teaching material (except apparatus); plastic materials for packaging (not included in other classes); playing cards; printers' type; printing blocks; writing materials; pens; pencils; pencil sharpeners; rulers; markers; paper clips; desk stands and holders for pens, pencils and ink; pencil ornaments; posters; decals; trading cards; paperweights; letter openers; bulletin boards; credit cards; erasers.

--Class 25--Clothing, footwear, headgear.

--Class 41--Education; providing of training; entertainment; sporting and cultural activities, all rendered live and through radio and television broadcasts and electronic transmissions.

# Los Angeles Dodgers - International Trademark Registration Program

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---|---|---|---|---|---|---|---|---|
| European Union | Dodgers LA (Stylized) 1958 Cap | 166512 | 4/1/1996 | 166512 | 10/26/1998 | REGISTERED | 4/1/2016 | **LA** |

--Class 16--Paper, cardboard and goods made from these materials, not included in other classes; printed matter; bookbinding material; photographs; stationery; adhesives for stationery or household purposes; artists' materials; paint brushes; typewriters and office requisites (except furniture); instructional and teaching material (except apparatus); plastic materials for packaging (not included in other classes); playing cards; printers' type; printing blocks; writing materials; pens; pencils; pencil sharpeners; rulers; markers; paper clips; desk stands and holders for pens, pencils and ink; pencil ornaments; posters; decals; trading cards; paperweights; letter openers; bulletin boards; credit cards; erasers.

--Class 25--Clothing, footwear, headgear.

--Class 41--Education; providing of training; entertainment; sporting and cultural activities, all rendered live and through radio and television broadcasts and electronic transmissions.

...................................................................................................................................................................................................................................

| European Union | Dodgers LA (Stylized) 1958 Cap | 4086468 | 10/23/2004 | 4086468 | 5/2/2006 | REGISTERED | 10/25/2016 | **LA** |
|---|---|---|---|---|---|---|---|---|

--Class 18--Athletic bags, overnight bags, backpacks, duffel bags, tote bags, beach bags, knapsacks, attaché cases, briefcases, purses, handbags, wallets, billfolds, fanny packs, waist packs, cosmetic cases sold empty, toiletry cases sold empty, key cases, luggage, luggage tags, suitcases, garment bags for travel, trunks for travelling, umbrellas, canes, card cases, dog collars and dog leashes.

--Class 25--Clothing, namely, caps, hats, visors, knitted headwear, headbands, bandannas, shirts, T-shirts, tank tops, blouses, sweaters, turtlenecks, pullovers, vests, shorts, pants, slacks, dresses, skirts, overalls, bodysuits, baseball uniforms, jerseys, warm-up suits, jogging suits, sweatshirts, sweatpants, underwear, boxer shorts, robes, sleepwear, thermal loungewear, nightshirts, nightgowns, swimwear, clothing wraps, coats, jackets, ponchos, raincoats, cloth bibs, infant wear, infant diaper covers, cloth diaper sets with undershirt and diaper cover, jumpers, rompers, coveralls, creepers, baby booties, toddler anklets, ties, suspenders, belts, money belts, mittens, gloves, wristbands, earmuffs, scarves, handkerchiefs, footwear, socks, hosiery, slippers, aprons, sliding girdles and Halloween and masquerade costumes.

--Class 28--Toys and sporting goods, namely stuffed toys, plush toys, bean bag toys, foam toys, puppets, balloons, marbles, dice, checker sets, chess sets, board games, card games, playing cards, dart boards and dart board accessories, namely, darts, dart shafts and dart flights, toy cars and trucks, toy mobiles, jigsaw and manipulative puzzles, yo-yo's, toy banks, toy figures, toy vehicles, toy airplanes, dolls and doll accessories, bobbing head dolls, inflatable baseball bats, decorative wind socks, flying discs, miniature baseball bats, mini batting helmet replicas, toy necklaces, miniature toy baseballs, coin-operated pinball machines, baseballs, holders for baseballs, autographed baseballs, basketballs, footballs, softballs, playground balls, rubber action balls, golf balls, golf club head covers, golf club bags, golf putters, billiard accessories, namely, cues, billiard balls and cue cases, bowling balls, bowling bags, baseball bases, pitcher's plates, baseball bats, catcher's masks, grip tape for baseball bats, baseball batting tees, pine tar bags for baseball, rosin bags for baseball, baseball glove oil, batting gloves, baseball gloves, baseball mitts, umpire's protective equipment, chest protectors for sports, athletic supporters, baseball pitching machines, basketball backboards, basketball hoops, inflatable toys, swim floats for recreational use; party favors in the nature of noise makers; costume masks; and Christmas tree ornaments, excluding confectionery and illumination articles.

# Los Angeles Dodgers - International Trademark Registration Program



| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---------|------|--------|---------|--------|---------|--------|-------------|--------|
| Finland | DODGERS (Stylized) 1993 Home Jersey | T200003375 | 10/13/2000 | 221886 | 10/15/2001 | REGISTERED | 10/15/2011 | |

--Class 16--Paper goods and printed matter, namely, trading cards, playing cards, posters, stickers, decals, temporary tattoos, bumper stickers, scorecards, scorecards, game programs, magazine and books featuring baseball, writing pads, note paper, notebooks, binders, stationery-type portfolios, stationery folders, stationery sets, paper activity sets, preprinted agenda organizers, scrapbooks, autograph books, baseball card albums, book covers, calendars, greeting cards, postcards, bank checks, checkbook covers, credit cards, collectible stamps, gift wrapping paper, paper gift and party bags, paper party decorations, paper coasters, paper flags, paper napkins, paper tablecloths, mounted and unmounted photographs, photograph albums, lithographs, printed paper signs, printed paper door signs, plastic baseball card holders and collectors cases, business card holders, metal bulletin boards, paperweights, letter openers, pens, pencils, pencil top ornaments, markers, desk stands and holder for pens, pencils and ink, non-electric erasers, pencil sharpeners, ungraduated rulers, ticket holders and lanyards for ticket holders.

--Class 25--Clothing, namely, caps, hats, visors, knitted headwear, headbands, bandannas, shirts, t-shirts, tank tops, sweaters, turtlenecks, pullovers, vests, shorts, pants, dresses, skirts, overalls, bodysuits, baseball uniforms, jerseys, warm-up suits, sweatshirts, sweatpants, underwear, boxer shorts, robes, sleepwear, swimwear, clothing wraps, coats, jackets, ponchos, raincoats, cloth bibs, infant wear, infant diaper covers, cloth diaper sets with undershirt and diaper covers, jumpers, rompers, onesies, coveralls, creepers, baby booties, ties, suspenders, belts, money belts, mittens, gloves, wristbands, earmuffs, scarves, footwear, socks, hosiery, slippers, aprons, sliding girdles and costumes.

--Class 28--Toys and sporting goods, namely stuffed toys, plush toys, bean bags, puppets, balloons, marbles, checker sets, chess sets, board games, dart boards and dart board accessories, toy cars and trucks, toy mobiles, puzzles, yo-yo's, toy banks, toy figures, dolls and doll accessories, inflatable baseball bats, decorative wind socks, toy tattoos, flying discs, mini bats, neck and wrist lanyards for mini bats, mini baseballs, toy figures and sports whistles, video game cartridges, computer game programs, hand held video and electronic games, coin-operated pinball machines, baseballs and holders for baseballs, basketballs, footballs, playground balls, rubber action balls, golf balls, golf club covers, golf club bags, golf putters, bowling balls, bowling bags, baseball bases, pitcher's plates, baseball bats, catcher's masks, grip tape for baseball bats, baseball batting tees, pine tar bags for baseball, rosin bags for baseball, baseball glove oil, batting gloves, baseball gloves, mitts, umpire's protective equipment, chest protectors for sports, athletic supporters, baseball pitching machines, fishing tackle, swim floats for recreational use, party favors in the nature of noise makers, and christmas tree ornaments.

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---|---|---|---|---|---|---|---|---|
| Finland | DODGERS and Design 1958 Primary | T200003377 | 10/13/2000 | 224222 | 6/28/2002 | REGISTERED | 6/28/2012 | *Dodgers* |

--Class 9—Electrical and scientific apparatus, namely, answering machines, telephones, radios, clock radios, pre-recorded video tapes relating to baseball, pre-recorded videodiscs relating to baseball, pre-recorded compact discs relating to baseball, pre-recorded audio tapes relating to baseball, pre-recorded audio tapes relating to baseball, binoculars, video viewers, cameras; kaleidoscopes; computer programs; electric switch plate covers; electric signs, luminous signs; neon signs; sun glasses; eyeglass and contact lens cases; eyeglass chains; eyeglass frames; eyeglass lenses and eyeglasses; magnets; protective clothing, protective helmets; camera cases, camera straps, whistles, batting helmets, catchers helmets, computer accessories such as mouse pads, screen savers, wrist pads, monitor frames, and memo boards, computer cases, compact disc cases, video and computer game cartridges, video and computer game discs, video and computer game cassettes, computer game programs, and computer programs downloadable from a global computer network; hand held video games; coin-operated pinball machines;

--Class 16—Paper goods and printed matter, namely, trading cards, playing cards, posters, stickers, decals, temporary tattoos, bumper stickers, scorebooks, scorecards, magazine and books featuring baseball, writing pads, note paper, notebooks, binders, stationery-type portfolios, stationery folders, stationery sets, paper activity sets, preprinted agenda organizers, scrapbooks, autograph books, baseball card albums, book covers, calendars, greeting cards, postcards, bank checks, checkbook covers, credit cards, collectible stamps, gift wrapping paper, paper gift and party bags, paper party decorations, paper coasters, paper flags, paper napkins, paper tablecloths, mounted and unmounted photographs, photograph albums; lithographs, printed paper signs, printed paper door signs, baseball card holders and collectors cases, business card holders, memo boards of cork, paperweights, letter openers, pens, pencils, pencil top ornaments, markers, desk stands and holder for pens, pencils and ink, non-electric erasers, pencil sharpeners, ungraduated rulers, ticket holders and lanyards for ticket holders.

--Class 25—Clothing, namely, caps, hats, visors, knitted headwear, headbands, bandannas, shirts, t-shirts, tank tops, sweaters, turtlenecks, pullovers, vests, shorts, pants, dresses, skirts, overalls, bodysuits, baseball uniforms, jerseys, warm-up suits, sweatshirts, sweatpants, underwear, boxer shorts, robes, sleepwear, swimwear, clothing wraps, coats, jackets, ponchos, raincoats, cloth bibs, infant wear, infant diaper covers, cloth diaper sets with undershirt and diaper covers, jumpers, rompers, onesies, coveralls, creepers, baby booties, ties, suspenders, belts, money belts, mittens, gloves, wristbands, earmuffs, scarves, footwear, socks, hosiery, slippers, aprons, sliding girdles and costumes.

--Class 28—Toys and sporting goods, namely stuffed toys, plush toys, bean bags, bean bag toys, puppets, balloons, marbles, checker sets, chess sets, board games, dart boards and dart board accessories, toy cars and trucks, toy mobiles, puzzles, yo-yo's, toy banks, toy figures, dolls and doll accessories, inflatable baseball bats, decorative wind socks, toy tattoos, flying discs, mini bats, neck and wrist lanyards for mini bats, mini baseballs, toy figures and sports whistles, hand held video and electronic games, baseballs and holders for baseballs, autographed baseballs, basketballs, footballs, playground balls, rubber action balls, golf balls, golf club covers, golf club bags, golf putters, bowling balls, bowling bags, baseball bases, pitcher's plates, baseball bats, catcher's masks, grip tape for baseball bats, baseball batting tees, pine tar bags for baseball, rosin bags for baseball, baseball glove oil, batting gloves, baseball gloves, mitts, umpire's protective equipment, chest protectors for sports, athletic supporters, baseball pitching machines, fishing tackle, swim floats for recreational use, party favors in the nature of noise makers, and Christmas tree ornaments.

--Class 41—Entertainment, education and information services, namely baseball games, competitions and exhibitions rendered live, through broadcast media including television and radio and via a global computer network or a commercial on-line service, providing information in the field of sports, entertainment and related topics, providing multi-user interactive computer games, and providing for interactive exchange of messages and information all via a global computer network or a commercial on-line service related to the activities above.

# Los Angeles Dodgers - International Trademark Registration Program

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---------|------|--------|---------|--------|---------|--------|-------------|--------|
| Finland | Dodgers LA (Stylized) 1958 Cap | T200003376 | 10/13/2000 | 221887 | 10/15/2001 | REGISTERED | 10/15/2011 | 𝐋𝐀 |

--Class 18--Athletic bags, overnight bags, backpacks, duffel bags, knapsacks, attache cases, briefcases, purses, handbags, wallets, billfolds, fanny packs, wrist packs, cosmetic cases sold empty, toiletry cases sold empty, key cases, luggage, suitcases, garment bags for travel, trunks for traveling, umbrellas, canes, card cases, dog collars and dog leashes.

--Class 28--Toys and sporting goods, namely stuffed toys, plush toys, bean bags, puppets, balloons, marbles, checker sets, chess sets, board games, dart boards and dart board accessories, toy cars and trucks, toy mobiles, puzzles, yo-yo's, toy banks, toy figures, dolls and doll accessories, inflatable baseball bats, decorative wind socks, toy tattoos, flying discs, mini bats, neck and wrist lanyards for mini bats, mini baseballs, toy figures and sports whistles, video game cartridges, computer game programs, hand held video and electronic games, coin-operated pinball machines, baseballs and holders for baseballs, autographed baseballs, basketballs, footballs, playground balls, rubber action balls, golf balls, golf club covers, golf club bags, golf putters, bowling balls, bowling bags, baseball bases, pitcher's plates, baseball bats, catcher's masks, grip tape for baseball bats, baseball batting tees, pine tar bags for baseball, rosin bags for baseball, baseball glove oil, batting gloves, baseball gloves, mitts, umpire's protective equipment, chest protectors for sports, athletic supporters, baseball pitching machines, fishing tackle, swim floats for recreational use, party favors in the nature of noise makers, and christmas tree ornaments.

--Class 41--Entertainment, education and information services, namely baseball games, competitions and exhibitions rendered live, through broadcast media including television and radio and via a global computer network or a commercial on-line service; providing information in the field of sports, entertainment and related topics, providing multi-user interactive computer games, and providing for interactive exchange of messages and information all via a global computer network or a commercial on-line service.

........................................................................................................................................................................

| Finland | Dodgers LA (Stylized) 1958 Cap | 2546/90 | 5/14/1990 | 122045 | 9/21/1992 | REGISTERED | 9/21/2012 | 𝐋𝐀 |

........................................................................................................................................................................

All goods in class.

# Los Angeles Dodgers - International Trademark Registration Program

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---------|------|--------|---------|--------|---------|--------|-------------|--------|
| Finland | LOS ANGELES DODGERS | T200003378 | 10/13/2000 | 224223 | 6/28/2002 | REGISTERED | 6/28/2012 | |

--Class 9--Electrical and scientific apparatus, namely, answering machines, telephones, radios, clock radios, pre-recorded video tapes relating to baseball, pre-recorded videodiscs relating to baseball, pre-recorded compact discs relating to baseball, pre-recorded audio discs relating to baseball, records relating to baseball, pre-recorded audio tapes relating to baseball, binoculars, video viewers, cameras, kaleidoscopes; computer programs; electric switch, plate covers; electric signs, luminous signs; neon signs, sun glasses; eyeglass and contact lens cases; eyeglass chains; eyeglass frames; eyeglass lenses and eyeglasses; magnets, protective clothing, protective helmets, camera cases, camera straps, whistles, batting helmets, catchers helmets, computer accessories such as mouse pads, screen savers, wrist pads, monitor frames, and memo boards, computer cases, compact disc cases, video and computer game cartridges; video and computer game discs, video and computer game cassettes, computer game programs, and computer programs downloadable from a global computer network; hand held video games; coin-operated pinball machines.

--Class 41--Entertainment, education and information services, namely baseball games, competitions and exhibitions rendered live, through broadcast media including television and radio and via a global computer network or a commercial on-line service; providing information in the field of sports, entertainment and related topics, providing multi-user interactive computer games, and providing for interactive exchange of messages and information all via a global computer network or a commercial on-line service related to the activities above.

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---------|------|--------|---------|--------|---------|--------|-------------|--------|
| Finland | LOS ANGELES DODGERS + 1958 Primary | 2521/90 | 5/14/1990 | 118712 | 5/5/1992 | REGISTERED | 5/5/2012 | |

All goods in classes 16 and 25.

# Los Angeles Dodgers - International Trademark Registration Program

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---|---|---|---|---|---|---|---|---|
| France | DODGERS (Stylized) 1999 Lettering | 003057907 | 10/13/2000 | 003057907 | 10/13/2000 | REGISTERED | 10/12/2020 |  |

--Class 16--Paper goods and printed matter, namely, trading cards, playing cards, posters, stickers, decals, temporary tattoos, bumper stickers, scorecards, scorebooks, game programs, magazine and books featuring baseball, writing pads, note paper, notebooks, binders, stationery-type portfolios, stationery folders, stationery sets, paper activity sets, preprinted agenda organizers, scrapbooks, autograph books, baseball card albums, book covers, calendars, greeting cards, postcards, bank checks, checkbook covers, credit cards, collectible stamps, gift wrapping paper, paper gift and party bags, paper party decorations, paper coasters, paper flags, paper napkins, paper tablecloths, mounted and unmounted photographs, photograph albums, lithographs, printed paper signs, printed paper door signs, plastic baseball card holders and collectors cases, business card holders, metal bulletin boards, paperweights, letter openers, pens, pencils, pencil top ornaments, markers, desk stands and holder for pens, pencils and ink, non-electric erasers, pencil sharpeners, ungraduated rulers, ticket holders and lanyards for ticket holders.

--Class 25--Clothing, namely, caps, hats, visors, knitted headwear, headbands, bandannas, shirts, t-shirts, tank tops, sweaters, turtlenecks, pullovers, vests, shorts, pants, dresses, skirts, overalls, bodysuits, baseball uniforms, jerseys, warm-up suits, sweatshirts, sweatpants, underwear, boxer shorts, robes, sleepwear, swimwear, clothing wraps, coats, jackets, ponchos, raincoats, cloth bibs, infant wear, infant diaper covers, cloth diaper sets with undershirt and diaper covers, jumpers, rompers, onesies, coveralls, creepers, baby booties, ties, suspenders, belts, money belts, mittens, gloves, wristbands, earmuffs, scarves, footwear, socks, hosiery, slippers, aprons, sliding girdles and costumes.

--Class 28--Toys and sporting goods, namely stuffed toys, plush toys, bean bags, puppets, balloons, marbles, checker sets, chess sets, board games, dart boards and dart board accessories, toy cars and trucks, toy mobiles, puzzles, yo-yo's, toy banks, toy figures, dolls and doll accessories, inflatable baseball bats, decorative wind socks, toy tattoos, flying discs, mini bats, neck and wrist lanyards for mini bats, mini baseballs, toy figures and sports whistles, video game cartridges, computer game programs, hand held video and electronic games, coin-operated pinball machines, baseballs and holders for baseballs, basketballs, footballs, playground balls, rubber action balls, golf balls, golf club covers, golf club bags, golf putters, bowling balls, bowling bags, baseball bases, pitcher's plates, baseball bats, catcher's masks, grip tape for baseball bats, baseball batting tees, pine tar bags for baseball, rosin bags for baseball, baseball glove oil, batting gloves, baseball gloves, mitts, umpire's protective equipment, chest protectors for sports, athletic supporters, baseball pitching machines, fishing tackle, swim floats for recreational use, party favors in the nature of noise makers, and christmas tree ornaments.

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---|---|---|---|---|---|---|---|---|
| France | DODGERS and Design 1958 Primary | 916472 | 3/25/1988 | 1483807 | 2/3/1989 | REGISTERED | 3/31/2018 |  |

--Class 16--Paper, cardboard and goods made from these materials, (not included in other classes) printed matter; bookbinding material; photographs; stationery; adhesives for stationery or household purposes; artists' materials; paint brushes; typewriters and office requisites (except furniture); instructional and teaching material (except apparatus); plastic materials for packaging (not included in other classes); printers' type; printing blocks

.................................................................................................................

--Class 25--Clothing, footwear, headgear; sportswear

--Class 28--Playing cards

# Los Angeles Dodgers - International Trademark Registration Program

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---|---|---|---|---|---|---|---|---|
| France | DODGERS and Design 1958 Primary | 293944 | 6/25/1991 | 1673277 | 6/25/1991 | REGISTERED | 6/25/2011 | |

--Class 9--Electrical and scientific apparatus, namely, telephones, radios, pre-recorded video tapes relating to baseball, pre-recorded compact discs relating to baseball, pre-recorded audio discs relating to baseball, records relating to baseball, pre-recorded audio tapes relating to baseball, binoculars, video viewers, cameras; kaleidoscopes; computer programs; electric switch plate covers; electric signs, luminous signs; neon signs; sun glasses; eyeglass and contact lens cases; eyeglass chains; eyeglass frames; eyeglass cords; eyeglass lenses and eyeglasses; magnets; protective clothing, protective helmets; camera cases, camera straps, whistles, batting helmets, catchers helmets, computer accessories such as mouse pads, screen savers, wrist pads, monitor frames, and memo boards, computer cases, compact disc cases, video and computer game cases, video and computer game cassettes, computer game programs, and computer programs downloadable from a global computer network.

..................

18, 28, 41 No translation of goods available.

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---|---|---|---|---|---|---|---|---|
| France | DODGERS and Design 1958 Primary | 003056939 | 10/10/2000 | 003056939 | 10/10/2000 | REGISTERED | 10/9/2020 | |

--Class 14--Clock radios

..................

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---|---|---|---|---|---|---|---|---|
| France | Dodgers LA (Stylized) 1958 Cap | 003057271 | 10/11/2000 | 003057271 | 10/11/2000 | REGISTERED | 10/10/2020 | |

--Class 18--Athletic bags, overnight bags, backpacks, duffel bags, knapsacks, attache cases, briefcases, purses, handbags, wallets, billfolds, fanny packs, waist packs, cosmetic cases sold empty, toiletry cases sold empty, key cases, luggage, suitcases, garment bags for travel, trunks for traveling, umbrellas, canes, card cases, dog collars and dog leashes

--Class 41--Entertainment, education and information services, namely baseball games, competitions and exhibitions rendered live, through broadcast media including television and radio and via a global computer network or a commercial on-line service; providing information in the field of sports, entertainment and related topics, providing multi-user interactive computer games, and providing for interactive exchange of messages and information through television, radio or via a global computer network or a commercial on-line service.

# Los Angeles Dodgers - International Trademark Registration Program

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---|---|---|---|---|---|---|---|---|
| France | Dodgers LA (Stylized) 1958 Cap | 916442 | 3/25/1988 | 1482948 | 1/27/1989 | REGISTERED | 3/31/2018 | $\frac{L}{A}$ |

--Class 25--Clothing, footwear, headgear; sportswear

--Class 28--Games and playthings; gymnastic and sporting articles not included in other classes; decorations for Christmas trees.

| France | LOS ANGELES DODGERS | 860256 | 6/9/1987 | 1412665 | 12/4/1987 | REGISTERED | 6/30/2017 | |

--Class 16--Paper, cardboard and goods made from these materials, (not included in other classes) printed matter; bookbinding material; photographs; stationery; adhesives for stationery or household purposes; artists' materials; paint brushes; typewriters and office requisites (except furniture); instructional and teaching material (except apparatus); plastic materials for packaging (not included in other classes);printers' type; printing blocks

--Class 25--Clothing, footwear, headwear

--Class 28--Playing cards

| France | LOS ANGELES DODGERS | 293913 | 6/25/1991 | 1673246 | 6/25/1991 | REGISTERED | 6/25/2011 | |

All goods and services in classes 18, 28, 41

# Los Angeles Dodgers - International Trademark Registration Program

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---|---|---|---|---|---|---|---|---|
| France | LOS ANGELES DODGERS | 003056950 | 10/10/2000 | 003056950 | 10/10/2000 | REGISTERED | 10/9/2020 | |

--Class 9--Electrical and scientific apparatus, namely, telephones, radios, pre-recorded video tapes relating to baseball, pre-recorded compact discs relating to baseball, pre-recorded audio discs relating to baseball, records relating to baseball, pre-recorded audio tapes relating to baseball, binoculars, video viewers, cameras, kaleidoscopes; computer programs; electric switch plate covers; electric signs, luminous signs; neon signs; sun glasses; eyeglass and contact lens cases; eyeglass chains; eyeglass cords; eyeglass frames; eyeglass lenses and eyeglasses; magnets; protective clothing, protective helmets; camera straps, whistles, batting helmets, catchers helmets, computer accessories such as mouse pads, screen savers, wrist pads, monitor frames, and memo boards, computer cases, compact disc cases, video and computer game cartridges, video and computer game discs, video and computer game cassettes, computer game programs, and computer programs downloadable from a global computer network.

--Class 14--Clock radios

| Germany | DODGERS | 61 403 25 | 9/16/1987 | 1122639 | 5/30/1988 | REGISTERED | 9/30/2017 | |

--Class 16--Paper (except printing and writing paper), cardboard and goods made from these materials, namely napkins, tablecloths, packing and carrier bags; printed matter (except books), picture postcards, posters, collector's pictures and stamps, transfers, stickers, albums, collector's albums, photographs, stationery, playing cards

--Class 25--Clothing, team dresses, shirts, t-shirts, long and short trousers, sport jackets, fleece jackets, sweatshirts, jumpers, tracksuits, and gym suits, socks, scarves, gloves, footwear, sport shoes, headgear, baseball caps.

| Germany | DODGERS | 73 698 28 | 11/9/1992 | 02051869 | 12/13/1993 | REGISTERED | 11/30/2012 | |

--Class 18--Leather and leather imitations, and goods made of these materials, namely bags including leisure bags and sport bags, baby bags and baby carrying packs, beach bags, pouches, briefcases, dress bags, handbags, carrying bags for small items, in particular purses, wallets, key rings, money bags, business card holders, cosmetic bags, passport holders, skins and hides; luggage and suitcases, including document cases and toiletry bags; umbrellas, parasols and walking sticks; dog leashes, whips, harness and saddlery

--Class 28--Games, toys, including stuffed animals, toys for baking and cooking, balloons, toy banks, board games, dice, building blocks, dolls and dolls accessories, as far as contained in class 28, computer games; gymnastic and sporting articles, namely arm guards and chest guards, basketball equipment, bowling equipment, baseballs, basketballs, footballs, playground balls, tennis balls, baseball equipment including bases, bats, batting gloves, catchers gloves, batting tees, gloves, billiard equipment, fishing equipment, golf equipment, including clubs, golf balls, noisemakers, batting machines, skateboards, skates, surfboards, skates, trampolines, frisbees, autographed baseballs, inflatable bats

# Los Angeles Dodgers - International Trademark Registration Program

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---|---|---|---|---|---|---|---|---|
| Germany | DODGERS (Stylized) 1999 Lettering | 30075572.4 | 10/12/2000 | 30075572 | 10/12/2000 | REGISTERED | 10/31/2020 | |

--Class 16--Paper goods and printed matter, namely, trading cards, playing cards, posters, stickers, decals, temporary tattoos, bumper stickers, scorebooks, scorecards, game programs, magazine and books featuring baseball, writing pads, note paper, notebooks, binders, stationery-type portfolios, stationery folders, stationery sets, paper activity sets, preprinted agenda organizers, scrapbooks, autograph books, baseball card albums, book covers, calendars, greeting cards, postcards, bank checks, checkbook covers, credit cards, collectible stamps, gift wrapping paper, paper gift and party bags, paper party decorations, paper coasters, paper flags, paper napkins, paper tablecloths, mounted and unmounted photographs, photograph albums, lithographs, printed paper signs, printed paper door signs, plastic baseball card holders and collectors cases, business card holders, metal bulletin boards, paperweights, letter openers, pens, pencils, pencil top ornaments, markers, desk stands and holder for pens, pencils and ink, non-electric erasers, pencil sharpeners, ungraduated rulers, ticket holders and lanyards for ticket holders.

--Class 25--Clothing, namely, caps, hats, visors, knitted headwear, headbands, bandannas, shirts, t-shirts, tank tops, sweaters, turtlenecks, pullovers, vests, shorts, pants, dresses, skirts, overalls, bodysuits, baseball uniforms, jerseys, warm-up suits, sweatshirts, sweatpants, underwear, boxer shorts, robes, sleepwear, swimwear, clothing wraps, coats, jackets, ponchos, raincoats, cloth bibs, infant wear, infant diaper covers, cloth diaper sets with undershirt and diaper covers, jumpers, rompers, onesies, coveralls, creepers, baby booties, ties, suspenders, belts, money belts, mittens, gloves, wristbands, earmuffs, scarves, footwear, socks, hosiery, slippers, aprons, sliding girdles and costumes.

--Class 28--Toys and sporting goods, namely stuffed toys, plush toys, bean bags, puppets, balloons, marbles, checker sets, chess sets, board games, dart boards and dart board accessories, namely dart board cases, darts, stems, shafts, points and flights, toy cars and trucks, toy mobiles, puzzles, yo-yo's, toy banks, toy figures, dolls and doll accessories for use with dolls, inflatable baseball bats, wind socks, toy tattoos, flying discs, mini bats, neck and wrist lanyards for mini bats, mini baseballs, toy figures and sports whistles, hand held video and electronic games, coin-operated pinball machines, baseballs and holders for baseballs, basketballs, footballs, playground balls, rubber action balls, golf balls, golf club covers, golf club bags, golf putters, bowling balls, bowling bags, baseball bases, baseball bats, catcher's masks, grip tape for baseball bats, baseball batting tees, pine tar bags for baseball, rosin bags for baseball, batting gloves, baseball gloves, mitts, umpire's protective equipment, namely face masks, chest protectors, shin guards and feet and ankle guards, chest protectors for sports, athletic supporters, baseball pitching machines, fishing tackle included in class 28, joke articles, namely noise-making party decorations and jokes, and christmas tree ornaments.

| Germany | DODGERS and Design 1958 Primary | 61 968 16 | 12/18/1987 | 1127229 | 9/8/1988 | REGISTERED | 12/31/2017 |  |
|---|---|---|---|---|---|---|---|---|

--Class 16--Paper (except printing and writing paper), cardboard and goods made from these materials, namely napkins, tablecloths, packing and carrier bags; printed matter (except books), picture postcards, posters, collector's pictures and stamps, transfers, stickers, albums, collector's albums, photographs, stationery, playing cards

--Class 25--Clothing, team dresses, shirts, t-shirts, long and short trousers, sport jackets, fleece jackets, sweatshirts, jumpers, tracksuits, and gym suits, socks, scarves, gloves, footwear, sport shoes, headgear, baseball caps.

# Los Angeles Dodgers - International Trademark Registration Program

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---|---|---|---|---|---|---|---|---|
| Germany | DODGERS and Design 1958 Primary | 73 706 28 | 11/10/1992 | 042051871 | 12/13/1993 | REGISTERED | 11/30/2012 | |

--Class 41--Entertainment, education and information services, namely, baseball games, competitions and exhibitions rendered live; production of baseball game programming for radio and television; production of baseball game programming for a global computer network

| Germany | DODGERS and Design 1958 Primary | 30075574.0/41 | 10/12/2000 | 30075574 | 10/12/2000 | REGISTERED | 10/31/2020 | |

--Class 18--Athletic bags, overnight bags, backpacks, duffel bags, knapsacks, attache cases, briefcases, purses, handbags, wallets, billfolds, fanny packs, waist packs, cosmetic cases sold empty, toiletry cases sold empty, key cases, luggage, suitcases, garment bags for travel, trunks for traveling, umbrellas, canes, credit card cases, dog collars and dog leashes.

--Class 25--Clothing, namely, caps, hats, visors, knitted headwear, headbands, bandannas, shirts, t-shirts, tank tops, sweaters, turtlenecks, pullovers, vests, shorts, pants, dresses, skirts, overalls, bodysuits, baseball uniforms, jerseys, warm-up suits, sweatshirts, sweatpants, underwear, boxer shorts, robes, sleepwear, swimwear, clothing wraps, coats, jackets, ponchos, raincoats, cloth bibs, infant wear, infant diaper covers, cloth diaper sets with undershirt and diaper covers, jumpers, rompers, onesies, coveralls, creepers, baby booties, ties, suspenders, belts, money belts, mittens, gloves, wristbands, earmuffs, scarves, footwear, socks, hosiery, slippers, aprons, sliding girdles and costumes.

--Class 28--Toys and sporting goods, namely stuffed toys, plush toys, bean bags, puppets, balloons, marbles, checker sets, chess sets, board games, dart boards and dart board accessories, namely dart board cases, stems, shafts, points and flights, toy cars and trucks, toy mobiles, puzzles, yo-yo's, toy figures, dolls and doll accessories for use with dolls, inflatable baseball bats, wind socks, toy tattoos, flying discs, mini bats, neck and wrist lanyards for mini bats, mini baseballs, toy figures and sports whistles, hand held video and electronic games, coin-operated pinball machines, baseballs and holders for baseballs, autographed baseballs, basketballs, footballs, playground balls, rubber action balls, golf balls, golf club covers, golf club bags, golf putters, bowling balls, bowling bags, baseball bases, baseball bats, catcher's masks, grip tape for baseball bats, baseball batting tees, pine tar bags for baseball, rosin bags for baseball, batting gloves, baseball gloves, mitts, umpire's protective equipment, namely face masks, chest protectors, shin guards and feet and ankle guards, chest protectors for sports, athletic supporters, baseball pitching machines, fishing tackle included in class 28, joke articles, namely noise-making party decorations and jokes, and christmas tree ornaments.

--Class 41--Entertainment, education and information services, namely, baseball games, competitions and exhibitions rendered live; production of baseball game programming for radio and television; production of baseball game programming for a global computer network

| Germany | Dodgers LA (Stylized) 1958 Cap | 30075573.2 | 10/12/2000 | 30075573 | 10/12/2000 | REGISTERED | 10/31/2020 | LA |

--Class 41--Entertainment, education and information services, namely, baseball games, competitions and exhibitions rendered live; production of baseball game programming for radio and television; production of baseball game programming for a global computer network

No translation of goods available.

# Los Angeles Dodgers - International Trademark Registration Program

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---------|------|--------|---------|--------|---------|--------|-------------|--------|
| Germany | LOS ANGELES DODGERS | 30075575.9/41 | 10/12/2000 | 30075575 | 10/12/2000 | REGISTERED | 10/31/2020 | |

--Class 9--Electrical and scientific apparatus, namely, telephones, radios, clock radios, pre-recorded video tapes relating to baseball, pre-recorded compact discs relating to baseball, pre-recorded audio discs relating to baseball, records relating to baseball, pre-recorded audio tapes relating to baseball, binoculars, video viewers, cameras; kaleidoscopes; computer programs; electric switch plate covers; electric signs, luminous signs; neon signs; sun glasses; eyeglass and contact lens cases; eyeglass chains; eyeglass frames; eyeglass cords; eyeglass lenses and eyeglasses; magnets; protective clothing, protective helmets; camera cases, camera straps, whistles, batting helmets, catchers helmets, computer accessories such as mouse pads, screen savers, wrist pads, monitor frames, and memo boards, computer cases, compact disc cases, video and computer game cartridges, video and computer game discs, video and computer game cassettes, computer game programs, and computer programs downloadable from a global computer network.

--Class 41--Entertainment, education and information services, namely, baseball games, competitions and exhibitions rendered live; production of baseball game programming for radio and television; production of baseball game programming for a global computer network.

..................................................................................................................................................................

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---------|------|--------|---------|--------|---------|--------|-------------|--------|
| Greece | DODGERS and Design 1958 Primary | 104130 | 5/21/1991 | 104130 | 6/17/1994 | REGISTERED | 5/21/2011 |  |

--Class 14--Precious metals and their alloys, and goods in precious metals or coated therewith (except cutlery, forks and spoons), jewelry, precious stones, horological and other chronometric instruments.

--Class 16--Paper and paper articles, printed matters, newspapers and periodicals, books, bookbinding material, photographs, stationery, adhesive materials (stationery), artists materials, paint brushes, typewriters and office requisites (other than furniture), instructional and teaching material (other than apparatus), playing cards, printers type and cliches (stereotype).

--Class 18--Leather and imitations of leather, and articles made from these materials and not included in other classes, skins, hides, trunks, travelling bags, umbrellas, parasols and walking sticks, whips, harness and saddlery.

--Class 25--Clothing, including boots, shoes and slippers.

--Class 28--Games and playthings, gymnastic and sporting articles (except clothing), ornaments and decorations for christmas trees.

# Los Angeles Dodgers - International Trademark Registration Program

Report Date 11/1/2010     Page: 664

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---|---|---|---|---|---|---|---|---|
| Greece | LOS ANGELES DODGERS | 104167 | 5/22/1991 | 104167 | 6/17/1998 | REGISTERED | 5/22/2011 | |

--Class 14—Precious metals and their alloys, and goods in precious metals or coated therewith (except cutlery, forks and spoons), jewelry, precious stones, horological and other chronometric instruments.

--Class 16—Paper and paper articles, printed matters, newspapers and periodicals, books, bookbinding material, photographs, stationery, adhesive materials (stationery), artists materials, paint brushes, typewriters and office requisites (other than furniture), instructional and teaching material (other than apparatus), playing cards, printers type and cliches (stereotype).

--Class 18—Leather and imitations of leather, and articles made from these materials and not included in other classes, skins, hides, trunks, travelling bags, umbrellas, parasols and walking sticks, whips, harness and saddlery.

--Class 25—Clothing, including boots, shoes and slippers.

--Class 28—Games and playthings, gymnastic and sporting articles (except clothing), ornaments and decorations for christmas trees.

| Greece | LOS ANGELES DODGERS + LA (Stylized) 1958 Cap | 104088 | 5/20/1991 | 104088 | 6/17/1998 | REGISTERED | 5/20/2011 | |



LOS ANGELES DODGERS

--Class 25—Clothing, including boots, shoes and slippers.

| Guatemala | Dodgers LA (Stylized) 1958 Cap | 1428-91 | 3/22/1991 | 69749-96-151 | 8/19/1993 | REGISTERED | 8/19/2013 | |



--Class 25—Clothing, footwear and headgear.

| Guatemala | LOS ANGELES DODGERS + 1958 Primary | 1357-91 | 3/21/1991 | 68423-272-148 | 4/21/1993 | REGISTERED | 4/21/2013 | |



LOS ANGELES DODGERS

--Class 25—Clothing, footwear and headgear.

# Los Angeles Dodgers - International Trademark Registration Program

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---------|------|--------|---------|--------|---------|--------|-------------|--------|
| Guatemala | LOS ANGELES DODGERS + 1958 Primary | 1323-91 | 3/20/1991 | 69561-409-150 | 10/13/1993 | REGISTERED | 10/13/2013 | LOS ANGELES DODGERS |

--Class 25--Clothing, caps, hats, visors, knitted headwear, headbands, bandannas, shirts, t-shirts, tank tops, sweaters, turtlenecks, pullovers, vests, shorts, pants, dresses, skirts, overalls, bodysuits, baseball uniforms, jerseys, warm-up suits, sweatshirts, sweatpants, underwear, boxer shorts, robes, sleepwear, swimwear, clothing wraps, coats, jackets, ponchos, raincoats, cloth bibs, infant wear, infant diaper covers, cloth diaper sets with undershirt and diaper cover, jumpers, rompers, all in one jumpsuits for babies, coveralls, creepers, baby booties, ties, suspenders, belts, money belts, mittens, gloves, wristbands, earmuffs, scarves, footwear, socks, hosiery, slippers, aprons, sliding girdles and costumes

--Class 41--Services of publicity and baseball promotion, baseball games and other sporting events; transmission by television, radio or whatever other media of games, interviews, and other related activities; the production, distribution and selling of movies and videos of sports events; organization of competitions; publication of books, catalogs, programs and reviews of sport competitions; and the production of movies and video games related to baseball and other sports; entertainment in the form of live baseball exhibitions.

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---------|------|--------|---------|--------|---------|--------|-------------|--------|
| Hong Kong | DODGERS (Stylized) 1999 Lettering | 2000 22392 | 10/10/2000 | 200203861AA | 10/10/2000 | REGISTERED | 10/10/2017 | Dodgers |

--Class 25--Clothing, caps, hats, visors, knitted headwear, headbands, bandannas, shirts, t-shirts, tank tops, sweaters, turtlenecks, pullovers, vests, shorts, pants, dresses, skirts, overalls, bodysuits, baseball uniforms, jerseys, warm-up suits, sweatshirts, sweatpants, underwear, boxer shorts, robes, sleepwear, swimwear, clothing wraps, coats, jackets, ponchos, raincoats, cloth bibs, infant wear, infant diaper covers, cloth diaper sets with undershirt and diaper cover, jumpers, rompers, all in one jumpsuits for babies, coveralls, creepers, baby booties, ties, suspenders, belts, money belts, mittens, gloves, wristbands, earmuffs, scarves, footwear, socks, hosiery, slippers, aprons, sliding girdles and costumes

--Class 28--Toys and sporting goods, stuffed toys, plush toys, bean bags being toys, puppets, balloons, marbles, checker sets, chess sets, board games, dart boards and dart board accessories, toy cars and trucks, toy mobiles, puzzles, toys consisting of a spools incorporating coiled string which rewind and return to the hand when thrown, toy banks, toy figures, dolls and doll accessories, inflatable baseball bats, decorative wind socks, toy tattoos, flying discs, mini bats, toy bat necklaces and bracelets, mini baseballs, toy figures and sports whistles, video game cartridges adapted for use with hand held electronic games machines, hand held video and electronic games machines, toy coin-operated pinball machines, baseballs and holders for baseballs, autographed baseballs, basketballs, footballs, playground balls, rubber action balls, golf balls, golf club covers, golf balls, golf putters, bowling balls, bowling bags, baseball bases, pitcher's plates, baseball bats, catcher's masks, grip tape for baseball bats, baseball batting tees, pine tar bags for baseball, rosin bags for baseball, baseball glove oil, batting gloves, baseball gloves, mitts, umpire's protective equipment, chest protectors for sports, athletic supporters, baseball pitching machines, fishing tackle, swim floats for recreational use (not for lifesaving), party favors in the nature of noise makers, christmas tree ornaments

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---------|------|--------|---------|--------|---------|--------|-------------|--------|
| Hong Kong | DODGERS and Design 1958 Primary | 89/7845 | 10/3/1989 | 1991026AA | 10/3/1989 | REGISTERED | 10/3/2020 | Dodgers |

--Class 16--Paper, cardboard and goods from these materials not included in other classes; printed matter, photographs, stationery; plastic materials for packing not included in other classes; playing cards

--Class 25--Clothing, footwear, headgear

# Los Angeles Dodgers - International Trademark Registration Program

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---------|------|--------|---------|--------|---------|--------|-------------|--------|
| Hong Kong | DODGERS and Design 1958 Primary | | | 20030120SAA | 10/10/2000 | REGISTERED | 10/10/2017 | |

--Class 9--Electrical and scientific apparatus, telephones, radios, clock radios, pre-recorded videotapes relating to baseball, pre-recorded compact discs relating to baseball, pre-recorded audio discs relating to baseball, pre-recorded audio tapes relating to baseball, binoculars, video viewers, cameras; kaleidoscopes; computer programs; electric switch plate covers; electric signs,  luminous signs; neon signs; sun glasses; eyeglass and contact lens cases; eyeglass chains; eyeglass frames; eyeglass cords; eyeglass lenses and eyeglasses; magnets; protective clothing, protective helmets; camera cases, camera straps, whistles, batting helmets, catchers helmets, parts and fittings for computers,  mouse pads, screen savers, wrist pads, monitor frames, and memo boards, computer cases, compact disc cases, video and computer game cartridges, video and computer game discs, video and computer game cassettes, computer game programs, computer programs downloadable from a global computer network.

--Class 28--Toys and sporting goods, stuffed toys, plush toys, bean bags being toys, puppets, balloons, marbles, checker sets, chess sets, board games, dart boards and dart board accessories, toy cars and trucks, toy mobiles, puzzles, toys consisting of a spool incorporating coiled string which rewind and return to the hand when thrown, toy banks, toy figures, dolls and doll accessories, inflatable baseball bats, decorative wind socks, toy tattoos, flying discs, mini bats, toy bat necklaces and bracelets, mini baseballs, toy figures and sports whistles, video game cartridges adapted for use with hand held electronic games machines, computer game programs for hand held video and electronic games,  hand held video and electronic games machines, coin-operated pinball machines, baseballs and holders for baseballs, autographed baseballs, basketballs, footballs, playground balls, rubber action balls, golf balls, golf club covers, golf club bags, golf putters, bowling balls, bowling bags, baseball bases, pitcher's plates, baseball bats, catcher's masks, grip tape for baseball bats, baseball batting tees, pine tar bags for baseball, rosin bags for baseball, baseball glove oil, batting gloves, baseball gloves, mitts, umpire's protective equipment, chest protectors for sports, athletic supporters, baseball pitching machines, fishing tackle, swim floats for recreational use (not for lifesaving), party favors in the nature of noise makers, and christmas tree ornaments

--Class 41--Entertainment, education and information services relating to sports and baseball games, live baseball games, competitions and exhibitions broadcasted through media, television and radio and via a global computer network or a commercial on-line service; providing information relating to sports and entertainment; electronic games services provided by means of the internet

| Hong Kong | DODGERS and Design 1958 Primary | 2000 22397 | 10/10/2000 | 01206/2003 | 10/10/2000 | REGISTERED | 10/10/2007  10/9/2017 | |

--Class 28--Toys and sporting goods, stuffed toys, plush toys, bean bags being toys, puppets, balloons, marbles, checker sets, chess sets, board games, dart boards and dart board accessories, toy cars and trucks, toy mobiles, puzzles, toys consisting of a spool incorporating coiled string which rewind and return to the hand when thrown, toy banks, toy figures, dolls and doll accessories, inflatable baseball bats, decorative wind socks, toy tattoos, flying discs, mini bats, toy bat necklaces and bracelets, mini baseballs, toy figures and sports whistles, video game cartridges adapted for use with hand held electronic games machines, computer game programs for hand held video and electronic games,  hand held video and electronic games machines, coin-operated pinball machines, baseballs and holders for baseballs, autographed baseballs, basketballs, footballs, playground balls, rubber action balls, golf balls, golf club covers, golf club bags, golf putters, bowling balls, bowling bags, baseball bases, pitcher's plates, baseball bats, catcher's masks, grip tape for baseball bats, baseball batting tees, pine tar bags for baseball, rosin bags for baseball, baseball glove oil, batting gloves, baseball gloves, mitts, umpire's protective equipment, chest protectors for sports, athletic supporters, baseball pitching machines, fishing tackle, swim floats for recreational use (not for lifesaving), party favors in the nature of noise makers, and christmas tree ornaments

# Los Angeles Dodgers - International Trademark Registration Program

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---|---|---|---|---|---|---|---|---|
| Hong Kong | DODGERS and Design 1958 Primary | 2000 22396 | 10/10/2000 | 01205/2003 | 10/10/2000 | REGISTERED | 10/9/2017 |  |

—Class 41—Entertainment, education and information services relating to sports and baseball games, live baseball games, competitions and exhibitions broadcasted through media, television and radio and via a global computer network or a commercial on-line service; providing information relating to sports and entertainment; electronic games services provided by means of the internet

—Class 9—Electrical and scientific apparatus, telephones, radios, clock radios, pre-recorded videotapes relating to baseball, pre-recorded videodiscs relating to baseball, pre-recorded compact discs relating to baseball, pre-recorded audio discs relating to baseball, pre-recorded audio tapes relating to baseball, binoculars, video viewers, cameras, kaleidoscopes, computer programs; electric switch plate covers; electric signs, luminous signs; neon signs, sun glasses; eyeglass and contact lens cases; eyeglass chains; eyeglass frames; eyeglass cords; eyeglass lenses and eyeglasses; magnets; protective clothing, protective helmets; camera cases, camera straps, whistles, batting helmets, catchers helmets, parts and fittings for computers, mouse pads, screen savers, wrist pads, monitor frames, and memo boards, computer cases, compact disc cases, video and computer game cartridges, video and computer game discs, video and computer game cassettes, computer game programs, computer programs downloadable from a global computer network

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Hong Kong | Dodgers LA (Stylized) 1958 Cap | 2000 22398 | 10/10/2000 | 01207/2003 | 10/10/2000 | REGISTERED | 10/9/2017 |  |

—Class 18— Athletic bags, overnight bags, backpacks, duffel bags, tote bags, knapsacks, attache cases, briefcases, purses, handbags, wallets, billfolds, fanny packs, wrist packs, cosmetic cases sold empty, toiletry cases sold empty, key cases, luggage, suitcases, garment bags for travel, trunks for travelling, umbrellas, canes, card cases, dog collars and dog leashes

Class 28—Toys and sporting goods, stuffed toys, plush toys, bean bags being toys, puppets, balloons, marbles, checker sets, chess sets, board games, dart boards and dart board accessories, toy cars and trucks, toy mobiles, puzzles, toys consisting of a spool incorporating coiled string which rewind and return to the hand when thrown, toy banks, toy figures, dolls and doll accessories, inflatable baseball bats, decorative wind socks, toy tattoos, flying discs, mini bats, toy bat necklaces and bracelets, mini baseballs, toy figures and sports whistles, video game cartridges adapted for use with hand held electronic games machines, computer game programs for hand held video and electronic games, hand held video and electronic games machines, coin-operated pinball machines, baseballs and holders for baseballs, autographed baseballs, basketballs, footballs, playground balls, rubber action balls, golf balls, golf club covers, golf club bags, golf putters, bowling balls, bowling bags, baseball bases, pitcher's plates, baseball bats, catcher's masks, grip tape for baseball bats, pine tar bags for baseball, rosin bags for baseball, baseball glove oil, batting gloves, baseball gloves, mitts, umpire's protective equipment, chest protectors for sports, athletic supporters, baseball pitching machines, fishing tackle, swim floats for recreational use (not for lifesaving), party favors in the nature of noise makers, and christmas tree ornaments

—Class 41—Entertainment, education and information services relating to sports and baseball games, live baseball games, competitions and exhibitions broadcasted through media including television and radio and via a global computer network or a commercial on-line service; providing information relating to sports and entertainment; electronic games services provided by means of the internet all included in class 41

# Los Angeles Dodgers - International Trademark Registration Program

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---|---|---|---|---|---|---|---|---|
| Hong Kong | Dodgers LA (Stylized) 1958 Cap | 94/14058 | 11/25/1994 | B12747/98 | 11/25/1994 | REGISTERED | 1/25/2015 | LA |

--Class 25--Clothing, shirts, caps, shorts, dresses, skirts, T-shirts, jogging suits, warm-up suits, socks, underwear, jackets, sweaters, vests, pants, ponchos, visors, bodysuits, raincoats, hats, overalls, cloth bibs, infant diaper covers, cloth diaper sets with undershirt and diaper cover, jumpers, rompers, uniforms, uniform jerseys, wind resistant jackets, baby booties, short sets, leotards, unitards, ties, bowties, neckties, suspenders, men's and women's formalwear, pajamas, nightshirts, nightgowns, sweatpants, sweatshirts, mittens, gloves, knitted headwear, earmuffs, scarves, footwear, thongs, hosiery, socks, wristbands, headbands, robes, shoes, slippers, chef's hats, aprons, clothing wrap, sliding girdles, leg warmers, swimwear, berets, bandannas, and money belts (clothing); all relating to or promoting the game of baseball.

..................................................................................................................................................................................

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Hong Kong | LOS ANGELES DODGERS | 2000 22400 | 10/10/2000 | 14757/2002 | 10/10/2000 | REGISTERED | 10/9/2017 | |

--Class 9--Electrical and scientific apparatus, telephones, radios, clock radios, pre-recorded videotapes relating to baseball, pre-recorded videodiscs relating to baseball, pre-recorded compact discs relating to baseball, pre-recorded audio discs relating to baseball, pre-recorded audio tapes relating to baseball, binoculars, video viewers, cameras; kaleidoscopes; computer programs; electric switch plate covers; electric signs,  luminous signs; neon signs; sun glasses; eyeglass and contact lens cases; eyeglass chains; eyeglass frames; eyeglass cords; eyeglass lenses and eyeglasses; magnets; protective clothing, protective helmets; camera cases, camera straps, whistles, batting helmets, catchers helmets, parts and fittings for computers, mouse pads, screen savers, wrist pads, monitor frames, and memo boards, computer cases, compact disc cases, video and computer game cartridges, video and computer game discs, video and computer game cassettes, computer game programs, and computer programs downloadable from a global computer network all included in Class 9

..................................................................................................................................................................................

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Hong Kong | LOS ANGELES DODGERS | | | 200214757AA | 10/10/2000 | REGISTERED | 10/9/2017 | |

--Class 9--Electrical and scientific apparatus, telephones, radios, clock radios, pre-recorded videotapes relating to baseball, pre-recorded videodiscs relating to baseball, pre-recorded compact discs relating to baseball, pre-recorded audio discs relating to baseball, pre-recorded audio tapes relating to baseball, binoculars, video viewers, cameras; kaleidoscopes; computer programs; electric switch plate covers; electric signs,  luminous signs; neon signs; sun glasses; eyeglass and contact lens cases; eyeglass chains; eyeglass frames; eyeglass cords; eyeglass lenses and eyeglasses; magnets; protective clothing, protective helmets; camera cases, camera straps, whistles, batting helmets, catchers helmets, parts and fittings for computers, mouse pads, screen savers, wrist pads, monitor frames, and memo boards, computer cases, compact disc cases, video and computer game cartridges, video and computer game discs, video and computer game cassettes, computer game programs, and computer programs downloadable from a global computer network all included in Class 9

..................................................................................................................................................................................

--Class 41--Entertainment, education and information services relating to sports and baseball games, live baseball games, competitions and exhibitions broadcasted through media including television and radio and via a global computer network or a commercial on-line service; providing information relating to sports and entertainment ; electronic games services provided by means of the internet all included in class 41

# Los Angeles Dodgers - International Trademark Registration Program

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---------|------|--------|---------|--------|---------|--------|-------------|--------|
| Hungary | Dodgers LA (Stylized) 1958 Cap | 9202081 | 4/10/1992 | 134991 | 4/10/1992 | REGISTERED | 4/10/2012 | 🅛🅐 |

--Class 25--Clothing, footwear, headgear.

| Hungary | LOS ANGELES DODGERS + 1958 Primary | 9201215 | 3/5/1992 | 134760 | 3/5/1992 | REGISTERED | 3/5/2012 | |

--Class 25--Clothing, footwear, headgear.

--Class 41--Education and entertainment services.

| India | DODGERS and Design 1958 Primary | 499258 | 10/1/1988 | 499258 | 10/1/1988 | REGISTERED | 10/11/2009 10/11/2019 | |

--Class 25--Clothing, footwear, headgear.

| India | Dodgers LA (Stylized) 1958 Cap | 499231 | 10/1/1988 | 499231 | 10/11/1988 | REGISTERED | 10/11/2009 10/11/2019 | |

--Class 25--Clothing, footwear, headgear (headwear), and knitwear.

| India | LOS ANGELES DODGERS | 499200 | 10/11/1988 | | | FILED | | 🅛🅐 |

--Class 25--Clothing, footwear, headgear (headwear), and knitwear.

All goods in class 25

# Los Angeles Dodgers - International Trademark Registration Program

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---|---|---|---|---|---|---|---|---|
| Indonesia | DODGERS and Design 1958 Primary | JOO-24118 | 10/13/2000 | 489973 | 10/13/2000 REGISTERED | | 10/13/2010 10/13/2020 | |

--Class 41--Entertainment, education and information services, namely, baseball games, competitions and exhibitions rendered live, through broadcast media including television and radio and via a global computer network or a commercial on-line service, providing information in the field of sports, entertainment and related topics, providing multi-user interactive computer games and providing for interactive exchange of messages and information, all via a global computer network or a commercial on-line service

| Indonesia | Dodgers LA (Stylized) 1958 Cap | 5737/89 | 4/10/1989 | 484379 | 12/28/1991 REGISTERED | | 10/28/2011 | |

--Class 16-- Paper and paper articles, cardboard and cardboard articles, printed matter, newspapers and periodicals, books book-binding material, photographs; stationery; adhesive materials (stationery); artists' materials; paint brushes; typewriters and office requisites (other than furniture) ; instructional and teaching material (other than apparatus); playing cards; printers' type, printers blocks, cliches (stereotype)

| Indonesia | Dodgers LA (Stylized) 1958 Cap | J00 24123 | 10/13/2000 | 489222 | 10/13/2000 REGISTERED | | 10/13/2010 10/13/2020 | |

--Class 41--Entertainment, education and information services, namely, baseball games, competitions and exhibitions rendered live, through broadcast media including television and radio and via a global computer network or a commercial on-line service, providing information in the field of sports, entertainment and related topics, providing multi-user interactive computer games, and providing for interactive exchange of messages and information, all via a global computer network or a commercial on-line service

| Indonesia | LOS ANGELES DODGERS | J00 24109 | 10/13/2000 | 489211 | 10/13/2000 REGISTERED | | 10/13/2010 10/13/2020 | |

--Class 41--Entertainment, education and information services, namely, baseball games, competitions and exhibitions rendered live, through broadcast media including television and radio and via a global computer network or a commercial on-line service, providing information in the field of sports, entertainment and related topics, providing multi-user interactive computer games, and providing for interactive exchange of messages and information, all via a global computer network or a commercial on-line service

# Los Angeles Dodgers - International Trademark Registration Program

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---|---|---|---|---|---|---|---|---|
| Ireland | DODGERS and Design 1958 Primary | 90/7338 | 12/20/1990 | 159800 | 12/20/1990 | REGISTERED | 12/20/2017 | *Dodgers* |

--Class 25--Articles of clothing included in Class 25; footwear and headgear.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ireland | Dodgers LA (Stylized) 1958 Cap | 90/7345 | 12/20/1990 | B144776 | 12/20/1990 | REGISTERED | 12/20/2017 | |

--Class 25--Articles of clothing included in Class 25; footwear and headgear.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ireland | LOS ANGELES DODGERS | 90/7297 | 12/20/1990 | 144663 | 12/20/1990 | REGISTERED | | **LA** |

--Class 25--Articles of clothing included in Class 25; footwear and headgear.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Israel | DODGERS | 175830 | 10/28/2004 | 175830 | 10/28/2004 | REGISTERED | 10/28/2014 | |

--Class 25--All goods in Class 25

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Israel | DODGERS and Design 1958 Primary | 74027 | 10/13/1989 | 74027 | 6/20/1993 | REGISTERED | 10/13/2020 | *Dodgers* |

--Class 25--All goods in class 25

# Los Angeles Dodgers - International Trademark Registration Program

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---------|------|--------|---------|--------|---------|--------|-------------|--------|
| Israel | Dodgers LA (Stylized) 1958 Cap | 74069 | 10/13/1989 | 74069 | 7/4/1995 | REGISTERED | 11/14/2010 11/14/2020 | LA |

--Class 16--Paper goods and printed matter, namely, trading cards, playing cards, posters, stickers, decals, temporary tattoos, bumper stickers, scorebooks, scorecards, game programs, magazine and books featuring baseball, writing pads, note paper, notebooks, binders, stationery-type portfolios, stationery folders, stationery sets, paper activity sets, preprinted agenda organizers, scrapbooks, autograph books, baseball card albums, book covers, calendars, greeting cards, postcards, bank checks, checkbook covers, credit cards, collectible stamps, gift wrapping paper, paper gift and party bags, paper party decorations, paper coasters, paper flags, paper napkins, paper tablecloths, mounted and unmounted photographs, photograph albums, lithographs, printed paper signs, printed paper door signs, plastic baseball card holders and collectors cases, business card holders, metal bulletin boards, paperweights, letter openers, pens, pencils, pencil top ornaments, markers, desk stands and holder for pens, pencils and ink, non-electric erasers, pencil sharpeners, ungraduated rulers, ticket holders and lanyards for ticket holders.

--Class 25--All goods in class 25

| Italy | DODGERS (Stylized) 1993 Home Jersey | FI2000C001524 | 11/14/2000 | 932781 | 6/24/2004 | REGISTERED | 11/14/2010 11/14/2020 | Dodgers |

--Class 25--Clothing, namely, caps, hats, visors, knitted headwear, headbands, bandannas, shirts, T-shirts, tank tops, sweaters, turtlenecks, pullovers, vests, shorts, pants, dresses, skirts, overalls, bodysuits, baseball uniforms, jerseys, warm-up suits, sweatshirts, sweatpants, underwear, boxer shorts, robes, sleepwear, swimwear, clothing wraps, coats, jackets, ponchos, raincoats, cloth bibs, infant wear, infant diaper covers, cloth diaper sets with undershirt and diaper covers, jumpers, rompers, onesies, overalls, creepers, baby booties, ties, suspenders, belts, money belts, mittens, gloves, wristbands, earmuffs, scarves, footwear, socks, hosiery, slippers, aprons, sliding girdles and costumes.

--Class 28--Toys and sporting goods, namely stuffed toys, plush toys, bean bags, puppets, balloons, marbles, checker sets, chess sets, board games, dart boards and dart board accessories, toy cars and trucks, toy mobiles, puzzles, yo-yo's, toy banks, toy figures, dolls and doll accessories, inflatable baseball bats, decorative wind socks, toy tattoos, flying discs, mini bats, neck and wrist lanyards for mini baseballs, toy figures and sports whistles, video game cartridges, computer game programs, hand held video and electronic games, coin-operated pinball machines, baseballs and holders for baseballs, basketballs, footballs, playground balls, rubber action balls, golf balls, golf club covers, golf club bags, golf putters, bowling balls, bowling bags, baseball bases, pitcher's plates, baseball bats, grip tape for baseball bats, pine tar bags for baseball, rosin bags for baseball, baseball glove oil, batting gloves, baseball gloves, mitts, umpire's protective equipment, chest protectors for sports, athletic supporters, baseball pitching machines, fishing tackle, swim floats for recreational use, party favors in the nature of noise makers, and Christmas tree ornaments.

# Los Angeles Dodgers - International Trademark Registration Program

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---|---|---|---|---|---|---|---|---|
| Italy | DODGERS and Design 1958 Primary | 1947/95 | 4/23/1985 | 713837 | 2/4/1987 | REGISTERED | 4/21/2015 | |

--Class 25--Clothing, footwear, headgear.

--Class 28--Games and playthings, gymnastic and sporting articles not included in other classes, decorations for christmas trees.

--Class 41--Education and entertainment

| Italy | DODGERS and Design 1958 Primary | FI2000C001528 | 11/14/2000 | 932308 | 6/17/2004 | REGISTERED | 11/14/2010 11/14/2020 | |
|---|---|---|---|---|---|---|---|---|

--Class 9--Electrical and scientific apparatus, namely, answering machines, telephones, radios, clock radios, pre-recorded video tapes relating to baseball, pre-recorded compact discs relating to baseball, pre-recorded audio discs relating to baseball, records relating to baseball, pre-recorded audio tapes relating to baseball, binoculars, video viewers, loudspeaker cabinets, calculators, cameras, computer pads, musical juke boxes; megaphones; microphones; kaleidoscopes; computer programs; electric switch plate covers; electric signs, luminous signs, neon signs; sun glasses; eyeglass and contact lens cases; eyeglass chains; eyeglass frames; eyeglass cords; eyeglass lenses and eyeglasses; measuring cups; measuring spoons; magnets; life preservers; protective gloves for industrial use; protective clothing, protective helmets; camera straps, whistles; batting helmets, catchers helmets, computer accessories such as mouse pads, screen savers, wrist pads, monitor frames, and memo boards, computer cases, compact disc cases, video and computer game cartridges, video and computer game cassettes, computer game programs, and computer programs downloadable from a global computer network

--Class 16--Paper goods and printed matter, namely, trading cards, playing cards, posters, stickers, decals, temporary tattoos, bumper stickers, scorebooks, scorecards, game programs, magazine and books featuring baseball, writing pads, note paper, notebooks, binders, stationery-type portfolios, stationery folders, stationery sets, paper activity sets, preprinted agenda organizers, scrapbooks, autograph books, baseball card albums, book covers, calendars, greeting cards, postcards, bank checks, checkbook covers, credit cards, collectible stamps, gift wrapping paper, paper gift and party bags, paper party decorations, paper coasters, paper flags, paper napkins, paper tablecloths, mounted and unmounted photographs, photograph albums, lithographs, printed paper signs, printed paper door signs, plastic baseball card holders and collectors cases, business card holders, metal bulletin boards, paperweights, letter openers, pens, pencils, pencil top ornaments, markers, desk stands and holder for pens, pencils and ink, non-electric erasers, pencil sharpeners, ungraduated rulers, ticket holders and lanyards for ticket holders

# Los Angeles Dodgers - International Trademark Registration Program

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---|---|---|---|---|---|---|---|---|
| Italy | Dodgers LA (Stylized) 1958 Cap | F1200C001522 | 11/14/2000 | 932779 | 6/24/2004 | REGISTERED | 11/14/2010 11/14/2020 | LA |

--Class 18--Athletic bags, overnight bags, backpacks, duffel bags, knapsacks, attache cases, briefcases, purses, handbags, wallets, billfolds, fanny packs, waist packs, cosmetic cases sold empty, toiletry cases sold empty, key cases, luggage, suitcases, garment bags for travel, trunks for traveling, umbrellas, canes, card cases, dog collars and dog leashes.

--Class 25--Clothing, namely, caps, hats, visors, knitted headwear, headbands, bandannas, shirts, T-shirts, tank tops, sweaters, turtlenecks, pullovers, vests, shorts, pants, dresses, skirts, overalls, bodysuits, baseball uniforms, jerseys, warm-up suits, sweatshirts, sweatpants, underwear, boxer shorts, robes, sleepwear, swimwear, clothing wraps, coats, jackets, ponchos, raincoats, cloth bibs, infant wear, infant diaper covers, cloth diaper sets with undershirt and diaper covers, jumpers, rompers, onesies, coveralls, creepers, baby booties, ties, suspenders, belts, money belts, mittens, gloves, wristbands, earmuffs, scarves, footwear, socks, hosiery, slippers, aprons, sliding girdles and costumes.

--Class 28--Toys and sporting goods, namely stuffed toys, plush toys, bean bags, puppets, balloons, marbles, checker sets, chess sets, board games, dart boards and dart board accessories, toy cars and trucks, toy mobiles, puzzles, yo-yo's, toy banks, toy figures, dolls and doll accessories, inflatable baseball bats, decorative wind socks, toy tattoos, flying discs, mini bats, neck and wrist lanyards for mini bats, mini baseballs, toy figures and sports whistles, video game cartridges, computer game programs, hand held video and electronic games, coin-operated pinball machines, baseballs and holders for baseballs, autographed baseballs, basketballs, footballs, playground balls, rubber action balls, golf balls, golf club covers, golf club bags, golf putters, bowling balls, bowling bags, baseball bases, pitcher's plates, baseball bats, catcher's masks, grip tape for baseball bats, baseball batting tees, pine tar bags for baseball, rosin bags for baseball, baseball glove oil, batting gloves, baseball gloves, mitts, umpire's protective equipment, chest protectors for sports, athletic supporters, baseball pitching machines, fishing tackle, swim floats for recreational use, party favors in the nature of noise makers, and christmas tree ornaments.

--Class 41--Entertainment, education and information services, namely baseball games, competitions and exhibitions rendered live, through broadcast media including television and radio and via a global computer network or a commercial on-line service, providing information in the field of sports, entertainment and related topics, providing multi-user interactive computer games, and providing for interactive exchange of messages and information all via a global computer network or a commercial on-line service.

| Italy | LOS ANGELES DODGERS | F1200C001516 | 11/14/2000 | 932773 | 6/24/2004 | REGISTERED | 11/14/2010 11/14/2020 | |

--Class 9--Electrical and scientific apparatus, namely, answering machines, telephones, radios, clock radios, pre-recorded video tapes relating to baseball, pre-recorded compact discs relating to baseball, pre-recorded audio discs relating to baseball, records relating to baseball, pre-recorded audio tapes relating to baseball, binoculars, video viewers, loudspeaker cabinets, calculators, cameras, computer pads; musical juke boxes; megaphones; microphones; kaleidoscopes; computer programs; electric switch plate covers; electric signs, luminous signs; neon signs; sun glasses; eyeglass and contact lens cases, eyeglass chains; eyeglass frames; eyeglass cords; eyeglass lenses and eyeglasses; measuring cups; measuring spoons; magnets; life preservers; protective gloves for industrial use; protective clothing, protective helmets; camera cases, camera straps, whistles, batting helmets, catchers helmets, computer accessories such as mouse pads, screen savers, wrist pads, monitor frames, and memo boards, computer cases, compact disc cases, video and computer game cartridges, video and computer game discs, video and computer game cassettes, computer game programs, and computer programs downloundable from a global computer network.

--Class 41--Entertainment, education and information services, namely baseball games, competitions and exhibitions rendered live, through broadcast media including television and radio and via a global computer network or a commercial on-line service, providing information in the field of sports, entertainment and related topics, providing multi-user interactive computer games, and providing for interactive exchange of messages and information all via a global computer network or a commercial on-line service.

# Los Angeles Dodgers - International Trademark Registration Program

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---|---|---|---|---|---|---|---|---|
| Italy | LOS ANGELES DODGERS + 1958 Primary | 10653/90 | 12/28/1990 | 933124 | 4/14/1993 | REGISTERED | 12/28/2010 12/28/2020 |  |

--Class 18--Leather and imitations of leather, and goods made of these materials and not included in other classes; animal skins, hides; trunks and travelling bags; umbrellas, parasols and walking sticks; whips, harness and saddlery.

--Class 28--Games and playthings, gymnastic and sporting articles not included in other classes; decorations for Christmas trees.

--Class 41--Sport events, competitions and games, and their broadcasting.

........................................................................................................................................................................................

| Italy | LOS ANGELES DODGERS + LA (Stylized) 1958 Cap | 10670/90 | 12/28/1990 | 933135 | 4/14/1993 | REGISTERED | 12/28/2010 12/28/2020 |  |

--Class 25--Clothing, footwear and headgear.

........................................................................................................................................................................................

| Japan | DODGER DOGS with Katakana | | | 4129035 | 3/27/1998 | REGISTERED | 3/27/2018 | |

--Class 29--Meat for human consumption (fresh, chilled or frozen); processed meat products; processed fisheries products (other than katsuo-bushi (blocks of boiled, smoked and then dried bonitos, kanten (dried pieces of agar jelly), kezuri-bushi (flaked or dried fish meat), tororo-kombu (fishmeal for human consumption, edible shavings of dried kelp), hoshi-nori (sheets for dried laver), hoshi-hijiki (dried brown alga), hoshi-wakame (dried edible seaweed) and yaki-nori (toasted sheets of laver)

........................................................................................................................................................................................

# Los Angeles Dodgers - International Trademark Registration Program

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---|---|---|---|---|---|---|---|---|
| Japan | DODGERS (Stylized) 1999 Lettering | 2000-111455 | 10/13/2000 | 4572773 | 5/31/2002 | REGISTERED | 5/31/2012 | |

—Class 16—Trading cards; playing cards; calendars; greeting cards; postcards; posters; printed matter relating to baseball; magazines and books featuring baseball; printed matter containing children's games and activities, coloring pages, cut-out dolls, stories, crafts and ideas; other printed matter; bumper stickers; other stickers; decals; score books; scorecards; notebooks; binders; stationery-type portfolios; stationery folders; cork boards; writing pads; envelopes; writing papers; packaging containers of paper; pocketbooks with agendas; scrapbooks; autograph books; baseball card albums; book covers; plastic cards used for credit cards other than magnetic ones; gift wrapping paper; packaging bags of paper; tote bags of paper; table napkins of paper; hats and caps of paper; party horns of paper; paper coasters; paper flags; paper napkins; paper tablecloths; photographs of baseball players, baseball stadium and other images relating to the game of baseball; photograph albums; lithographs; paper banners; plastic baseball card holders and collectors cases; business card holders; paperweights; letter openers; pens; pencils; ornamented pencil tops; markers; writing implement stands which can hold coin/bills, other belts; cellophane tape cutters and paper clips; erasers for desk work; pencil sharpeners; rulers; ticket holders and lanyards for ticket holders; clip boards; white boards

—Class 25—Raincoats; t-shirts; tank tops; turtlenecks shirts and turtleneck sweaters; shirts in the style of pullovers and sweaters; pants; bodysuits; boxer shorts; shorts and other underwear; cloth bibs; under shirts for babies; cloth diapers for babies; diaper covers of cloth, other infant diaper covers; jumpsuits for babies; coveralls; knitted baby socks in the style of baby shoes; other infant wear; bathrobes in the style of wrapped skirts, bathrobes, other sleepwear; swimwear; jumpers; ties; scarves; bandannas; overalls; dresses; skirts; vests; jerseys; warm-up suits; sweatshirts; sweatpants; coats; jackets; aprons; hosiery; mittens; gloves; earmuffs; visors; knitted hats and knitted caps, other hats and caps; other clothing; suspenders; belts which can hold coin/bills, other belts; slippers; other footwear; headbands; baseball uniforms; ponchos; wristbands

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Japan | DODGERS and Design 1958 Primary | 116046/1987 | 10/16/1987 | 2205275 | 1/30/1990 | REGISTERED | 1/30/2020 | |

—Class 28—Stuffed toys; plush toys; bean bags; balloons; marbles; toy cars and trucks; toy mobiles; puzzles; yo-yo's; toy banks; figure toys; flying discs; electronic game toys; pinball toys; rubber balls; christmas tree ornaments; bat toys; wind sock toys, other toys; puppets, other dolls and doll accessories; chess sets; checker sets; board games, whistles; neck and wrist lanyards for bat toys and figure toys; dart boards and dart board accessories; baseball and holders for baseball implements such as baseball; basketballs; footballs; golf balls; head covers for golf clubs, golf club bags (with or without wheels); golf putters; bowling balls; bowling bags; baseball bases; pitcher's plates; catcher's masks; grip tape for baseball bats; baseball batting tees; rosin bags for baseball; batting gloves; mitts; protectors for baseball umpires; chest protectors for sports; athletic supporters, other sporting goods; fishing tackle

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Japan | DODGERS and Design 1958 Primary | 68041/1987 | 6/12/1987 | 2253227 | 7/30/1990 | REGISTERED | 7/30/2020 | |

—Class 24—Toys, dolls, recreation equipment, sporting and gymnastic goods, fishing tackle, musical instruments, musical performance accessories, gramophones, records, their parts and accessories.

—Class 17—Clothing (excluding special sporting and gymnastic clothing), fabric apparel accessories, for formals (excluding those belonging to other classes).



# Los Angeles Dodgers - International Trademark Registration Program

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---|---|---|---|---|---|---|---|---|
| Japan | DODGERS and Design 1958 Primary | 71034/1975 | 6/9/1975 | 1430642 | 8/28/1980 | REGISTERED | 8/28/2020 | |

--Class 22--Footwear, umbrellas, canes, parts and accessories for any of theses.

| Japan | DODGERS and Design 1958 Primary | 121583/1972 | 9/1/1972 | 1190755 | 3/22/1976 | REGISTERED | 3/22/2016 | |
|---|---|---|---|---|---|---|---|---|

--Class 18--Athletic bags; traveling bags; backpacks; duffel bags; tote bags; knapsacks; attache cases; briefcases; handbags; suitcases; garment bags for traveling ; trunks for traveling; other bags; wallets and purses, not of precious metal; fanny packs; waist pouches; key cases; card cases; other pouches; cosmetic and toiletry cases sold empty

--Class 25--Suspenders; belts which can hold coins/bills, other belts, garters; waistbands

| Japan | DODGERS and Design 1958 Primary | 2004-99012 | 10/28/2004 | 4864689 | 5/20/2005 | REGISTERED | 5/20/2015 | |
|---|---|---|---|---|---|---|---|---|

--Class 25--Raincoats; T-shirts; tank tops; turtleneck shirts and turtlenecks sweaters; shirts in the style of pullovers and sweaters in the style of pullover, other shirts and sweaters; pants; bodysuits; boxer shorts; shorts, other underwear; cloth bibs; under shirts for babies; diaper covers of cloth, other infant diaper covers; rompers; jumpsuits for babies; coveralls; knitted baby socks in the style of baby shoes; other infant wear; bathrobes in the style of wrapped skirts, other bathrobes, other sleepwear; swimwear; jumpers; ties; scarves; bandannas; overalls; dresses; skirts; vests; jerseys; warm-up suits; sweatshirts; sweatpants; coats; jackets; aprons; hosiery; mittens; gloves; earmuffs; visors; knitted hats and knitted caps, other hats and caps, other clothing; suspenders; belts which can hold coin/bills, other belts; slippers, other footwear; headbands; baseball uniforms; ponchos; wristbands

# Los Angeles Dodgers - International Trademark Registration Program

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---------|------|--------|---------|--------|---------|--------|-------------|--------|
| Japan | DODGERS and Design 1958 Primary | 2007-79345 | 7/2/2007 | | | FILED | | |

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---|---|---|---|---|---|---|---|---|

--Class 35--Retail services or wholesale services for woven fabrics and beddings; retail services or wholesale services for clothing; retail services or wholesale services for footwear; retail services or wholesale services for bags and pouches; retail services or wholesale services for personal articles; retail services or wholesale services for foods and beverages; retail services or wholesale services for liquor; retail services or wholesale services for meat; retail services or wholesale services for confectionery, bread and buns; retail services or wholesale services for carbonated drinks [refreshing beverages] and nonalcoholic fruit juice beverages; retail services or wholesale services for tea, coffee and cocoa; retail services or wholesale services for processed food; retail services or wholesale services for automobiles; retail services or wholesale services for two-wheeled motor vehicles; retail services or wholesale services for bicycles; retail services or wholesale services for furniture; retail services or wholesale services for joinery fittings; retail services or wholesale services for electrical machinery and apparatuses; retail services or wholesale services for bladed or pointed hand tools, hand tools hardware; retail services or wholesale services for kitchen equipment, cleaning tools and washing utensils; retail services or wholesale services for pharmaceutical, veterinary and sanitary preparations and medical supplies; retail services or wholesale services for cosmetics, toiletries, dentifrices, soaps and detergents; retail services or wholesale services for agricultural machines, implements and supplies; retail services or wholesale services for printed matter; retail services or wholesale services for paper and stationery; retail services or wholesale services for sports goods; retail services or wholesale services for toys, dolls, game machines and apparatus; retail services or wholesale services for musical instruments and records; retail services or wholesale services for photographic machines and apparatus and photographic supplies; retail services or wholesale services for clocks, watches and spectacles [eyeglasses and goggles]; retail services or wholesale services for tobaccos and smokers' articles; retail services or wholesale services for metal key tags; retail services or wholesale services for metal identification bracelets; retail services or wholesale services for name tags, metal license plates, aluminum bike tags, metal license plates; retail services or wholesale services for metal name plates; retail services or wholesale services for trophies of common metal; retail services or wholesale services for metal banks and metal boxes; retail services or wholesale services for metal mail boxes; retail services or wholesale services for metal pet id tags; retail services or wholesale services for videodiscs relating to baseball; retail services or wholesale services for magnetically encoded credit cards and credit cards without magnetic coding; retail services or wholesale services for pre-recorded videotapes relating to baseball; pre-recorded videodiscs relating to baseball; retail services or wholesale services for decorative magnets; retail services or wholesale services for life preservers; retail services or wholesale services for protective helmets; retail services or wholesale services for graduated rulers, measuring cups and measuring spoons; retail services or wholesale services for screen savers for [personal] computers and cell phones; wall paper for [personal] computers and cell phones; ringtones for cell phones; (monitor frames); retail services or wholesale services for lamp reflectors; retail services or wholesale services for air freshener dispensing units; retail services or wholesale services for refrigerated beverage dispensing units; retail services or wholesale services for water coolers; retail services or wholesale services for services for automobile seat cushions; retail services or wholesale services for bumper strips, automobile windshield sunshades, pull down roller shades, license plate holders; retail services or wholesale services for spare tire covers, hitch covers, hitch steps, antenna toppers (car rear window tint), ice scrapers; retail services or wholesale services for baby buggy; retail services or wholesale services for non-monetary coins of precious metal; retail services or wholesale services for booklets containing children's games and activities, coloring pages, stories and craft ideas; retail services or wholesale services for flip books; retail services or wholesale services for temporary tattoos; retail services or wholesale services for bookends; retail services or wholesale services for printed bank checkbooks, checkbook covers; retail services or wholesale services for collectible stamps, rubber stamps, ink stamps, commemorative stamps; retail services or wholesale services for paper pennants and paper flags; retail services or wholesale services for paper party goods in the nature of paper party decorations; retail services or wholesale services for wholesale services for paper napkins; retail services or wholesale services for paper tablecloths; retail services or wholesale services for mounted and un-mounted photographs; retail services or wholesale services for lithographs, art pictures, art prints and picture frames; retail services or wholesale services for printed paper signs, printed paper door signs; retail services or wholesale services for metal bulletin boards; retail services or wholesale services for ticket holders and non-metal lanyards for paper ticket holders; retail services or wholesale services for chair pads; retail services or wholesale services for services for clothing for domestic pets; retail services or wholesale services for window blinds; retail services or wholesale services for plastic pet id tags; retail services or wholesale services for hampers; retail services or wholesale services for containers; retail services or wholesale services for plastic license plates; retail services or wholesale services for plastic pet id tags; retail services or wholesale services for non-metal bottle caps; retail services or wholesale services for plastic key chain tags; retail services or wholesale services for plaques, mobiles and sculpture; retail services or wholesale services for frames photographs; retail services or wholesale services for snow gloves; retail services or wholesale services for figure made of plywood, resin, porcelain or bronze; retail services or wholesale services for plastic pennants; retail services or wholesale services for plastic figurines and figurines of common metal; retail services or wholesale services for wholesale services for boxes not of metal; retail services or wholesale services for non-metal mailboxes; retail services or wholesale services for clothes organizer and equipment racks; retail services or wholesale services for non-metal lockers; retail services or wholesale services for display racks and point of purchase displays; retail services or wholesale services for candle sticks; retail wholesale services for porcelain stadium replicas; retail services or wholesale services for insulating foam holders for beverage cans; retail services or wholesale services for portable coolers; retail services or wholesale services for containers for food; retail services or wholesale services for coin-banks; retail services or wholesale services for stained glass panes for decorations; retail services or wholesale services for non-metal decorative boxes; retail services or wholesale services for banners and pennants; retail services or wholesale services for services for bath mats; retail services or wholesale services for curtains, wall hangings and table cloths; retail services or wholesale services for ponchos; retail services or wholesale services for sliding girdles; retail services or wholesale services for misquerade costumes and masks; retail services or wholesale services for patches for clothing; retail services or wholesale services for pitching machines; retail services or wholesale services for baseball gloves oil, pine tar bags and rosin bags; retail services or wholesale services for fishing tackle; retail services or wholesale services for party favors in the nature of noise makers; retail services or wholesale services for electronic publications

# Los Angeles Dodgers - International Trademark Registration Program

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---------|------|--------|---------|--------|---------|--------|-------------|--------|
| Japan | DODGERS and Design 1958 Primary | 2000-111458 | 10/13/2000 | 4572774 | 5/31/2002 | REGISTERED | 5/31/2012 | |

--Class 9--Electrical and scientific apparatus, namely, telephones, radios, clock radios, pre-recorded videotapes relating to baseball, pre-recorded videodiscs relating to baseball, pre-recorded compact discs relating to baseball, pre-recorded audio discs relating to baseball, records relating to baseball, pre-recorded audio tapes relating to baseball, binoculars, video viewers, cameras; kaleidoscopes; computer programs; electric switch plate covers; electric signs. luminous signs; neon signs; sun glasses; eyeglass and contact lens cases; eyeglass chains; eyeglass frames; eyeglass cords; eyeglass lenses and eyeglasses; magnets; protective clothing, protective helmets; camera cases, camera straps, whistles, batting helmets, catchers helmets, computer accessories such as mouse pads, screen savers, wrist pads, monitor frames, and memo boards, computer cases, compact disc cases, video and computer game cartridges, video and computer game discs, video and computer game cassettes, computer game programs, and computer programs downloadable from a global computer network.

--Class 16--Paper goods and printed matter, namely, trading cards, playing cards, posters, stickers, decals, temporary tattoos, bumper stickers, score books, scorecards, game programs, magazines and books featuring baseball, writing pads, note paper, notebooks, binders, stationery-type portfolios, stationery folders, stationery sets, paper activity sets, preprinted agenda organizers, scrapbooks, autograph books, baseball card albums, book covers, calendars, greeting cards, postcards, bank checks, checkbook covers, credit cards, collectible stamps, gift wrapping paper, paper gift and party bags, paper party decorations, paper coasters, paper flags, paper napkins, paper tablecloths, mounted and unmounted photographs, photograph albums, lithographs, printed paper signs, printed paper door signs, plastic baseball card holders and collectors cases, business card holders, metal bulletin boards, paperweights, letter openers, pens, pencils, pencil top ornaments, markers, desk stands and holder for pens, pencils and ink, non-electric erasers, pencil sharpeners, ungraduated rulers, ticket holders and lanyards for ticket holders.

--Class 41--Entertainment, education and information services, namely, baseball games, competitions and exhibitions rendered live, through broadcast media including television and radio and via a global computer network or a commercial on-line service; providing information in the field of sports, entertainment and related topics, providing multi-user interactive computer games, and providing for interactive exchange of messages and information, all via a global computer network or a commercial on-line service

# Los Angeles Dodgers - International Trademark Registration Program

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---|---|---|---|---|---|---|---|---|
| Japan | Dodgers LA (Stylized) 1958 Cap | 2000-111456 | 10/13/2000 | 4567756 | 5/17/2002 | REGISTERED | 5/17/2012 | LA |

--Class 18--Umbrellas; canes; dog collars and dog leashes

--Class 25--Raincoats; t-shirts; tank tops; turtleneck shirts and turtleneck sweaters; shirts in the style of pullover and sweaters in the style of pullover, other shirts and sweaters; pants; bodysuits; boxer shorts; shorts, other underwear; cloth bibs; undershirts for babies; cloth diaper covers of cloth, other infant diaper covers; rompers; jumpsuits for babies; coveralls; knitted baby socks in the style of baby shoes, other infant wear; bathrobes in the style of wrapped skirts, and other bathrobes, other sleepwear; swimwear; jumpers; ties; scarves; bandannas; overalls; dresses; skirts; vests; jerseys; warm-up suits; sweatshirts; sweatpants; coats, jackets; aprons; hosiery; mittens; gloves; earmuffs; visors; knitted hats and knitted caps, other hats and gloves; earmuffs; visors; knitted hats and knitted caps, other hats and caps other clothing; suspenders; belts which can hold coin/bills, other belts, slippers, other footwear; headbands; baseball uniforms; ponchos; wristbands

--Class 28--Stuffed toys, plush toys; bean bag; balloons; marbles; toy cars and trucks; toy mobiles; puzzles; yo-yo's; toy banks; figure toys; flying discs; electronic game toys; pinball toys; rubber balls; christmas tree ornaments, but toys; wind sock toys, other toys; puppets, other dolls and doll accessories; chess sets; checker sets; board games; whistles; neck and wrist lanyards for bat toys and figure toys; dart boards and dart board accessories; baseballs and holders for baseball implements such as baseball; basketball implements; footballs; golf balls; head covers for golf clubs, golf club bags (with or without wheels); golf putters; bowling balls; bowling bags; baseball bases; pitcher's plates; baseball bats; catcher's masks; grip tape for baseball bats, baseball batting tees; rosin bags for baseball; batting gloves; baseball gloves; mitts; protectors for baseball umpire's chest protectors for sports; athletic supporters, other sporting goods; fishing tackle;

--Class 41--Providing education information; providing entertainment information services; planning/management/promotion of baseball games; distribution of programs relating to baseball games/competitions and exhibitions provided via broadcast media including television and radio, the internet and other on-line services; providing information in the field of sports promotion; providing games via computer networks; providing information related to sports via internet home page and electronic signboards

# Los Angeles Dodgers - International Trademark Registration Program

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---------|------|--------|---------|--------|---------|--------|-------------|--------|
| Japan | Dodgers LA (Stylized) 1958 Cap | 2007-79398 | 7/2/2007 | | | FILED | | $\mathbb{A}$ |

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---|---|---|---|---|---|---|---|---|

--Class 35-- Retail services or wholesale services for woven fabrics and beddings; retail services or wholesale services for clothing; retail services or wholesale services for footwear; retail services or wholesale services for bags and pouches; retail services or wholesale services for personal articles; retail services or wholesale services for foods and beverages; retail services or wholesale services for liquor; retail services or wholesale services for meat; retail services or wholesale services for confectionery, bread and buns; retail services or wholesale services for carbonated drinks [refreshing beverages] and nonalcoholic fruit juice beverages; retail services or wholesale services for tea, coffee and cocoa; retail services or wholesale services for processed food; retail services or wholesale services for automobiles; retail services or wholesale services for two-wheeled motor vehicles; retail services or wholesale services for bicycles; retail services or wholesale services for furniture; retail services or wholesale services for joinery fittings; retail services or wholesale services for electrical machinery and apparatuses; retail services or wholesale services for bladed or pointed hand tools, hand tools handware; retail services or wholesale services for kitchen equipment, cleaning tools and washing utensils; retail services or wholesale services for pharmaceutical, veterinary and sanitary preparations and medical supplies; retail services or wholesale services for cosmetics, toiletries, dentifrices, soaps and detergents; retail services or wholesale services for agricultural machines, implements and supplies; retail services or wholesale services for printed matter; retail services or wholesale services for paper and stationery; retail services or wholesale services for sports goods; retail services or wholesale services for toys, dolls, game machines and apparatus; retail services or wholesale services for musical instruments and records; retail services or wholesale services for photographic machines and apparatus and photographic supplies; retail services or wholesale services for clocks, watches and spectacles [eyeglasses and goggles]; retail services or wholesale services for tobaccos and smokers' articles; retail services or wholesale services for metal key tags; retail services or wholesale services for metal identification bracelets; retail services or wholesale services for name tags, metal license plates, aluminum bike tags, metal license plates; retail services or wholesale services for metal pet id tags; retail services or wholesale services for metal banks and metal boxes; retail services or wholesale services for metal mail boxes; retail services or wholesale services for metal pet id tags, retail services or wholesale services for trophies of common metal; retail services or wholesale services for water coolers; retail services or wholesale services for videodiscs relating to baseball; retail services or wholesale services for magnetically encoded credit cards and credit cards without magnetic coding; retail services or wholesale services for signal whistles; retail services or wholesale services for decorative magnets; retail services or wholesale services for life preservers; retail services or wholesale services for protective helmets; retail services or wholesale services for graduated rulers, measuring cups and measuring spoons; retail services or wholesale services for screen savers for (personal) computers and cell phones; wall paper for (personal) computers and cell phones; ringtones for cell phones; (monitor frames); retail services or wholesale services for lamp reflectors; retail services or wholesale services for air freshener dispensing units; retail services or wholesale services for refrigerated beverage dispensing units; retail services or wholesale services for pre-recorded videotapes relating to baseball; prerecorded services for automobile seat cushions; retail services or wholesale services for bumper strips, automobile windshield sunshades, pull down roller shades, license plate holders; retail services or wholesale services for magnetically encoded credit cards without magnetic coding; retail services or wholesale services for signal whistles; retail services or wholesale services for spare tire covers, hitch steps, antenna toppers (car rear window tint), ice scrapers; retail services or wholesale services for baby buggy; retail services or wholesale services for non-monetary coins of precious metal; retail services or wholesale services for booklets containing children's games and activities, coloring pages, stories and craft ideas; retail services or wholesale services for flip books; retail services or wholesale services for temporary tattoos; retail services or wholesale services for bookends; retail services or wholesale services for printed bank checkbooks, checkbook covers; retail services or wholesale services for collectible stamps, rubber stamps, ink stamps, commemorative stamps; retail services or wholesale services for paper pennants and paper flags; retail services or wholesale services for paper party goods in the nature of paper party decorations; retail services or wholesale services for paper napkins; retail services or wholesale services for paper tablecloths; retail services or wholesale services for mounted and un-mounted photographs; retail services or wholesale services for lithographs, art pictures, art prints and picture frames; retail services or wholesale services for printed paper signs, printed paper door signs; retail services or wholesale services for metal bulletin boards; retail services or wholesale services for ticket holders and non-metal lanyards for paper ticket holders; retail services or wholesale services for luggage tags; retail services or wholesale services for clothing for domestic pets; retail services or wholesale services for window blinds; retail services or wholesale services for chair pads; retail services or wholesale services for hampers; retail services or wholesale services for containers; retail services or wholesale services for plastic license plates; retail services or wholesale services for plastic pet id tags; retail services or wholesale services for non-metal bottle caps; retail services or wholesale services for plastic key chain tags; retail services or wholesale services for plaques, mobiles and sculpture; retail services or wholesale services for frames photographs; retail services or wholesale services for snow gloves; retail services or wholesale services for figure made of plywood, resin, porcelain or bronze; retail services or wholesale services for plastic pennants; retail services or wholesale services for plastic figurines and figurines of common metal; retail services or wholesale services for paper boxes not of metal; retail services or wholesale services for non-metal mailboxes; retail services or wholesale services for banners and pennants; retail services or wholesale services for sliding decorations; retail services or wholesale services for non-metal decorative boxes; retail services or wholesale services for clothes organizer and equipment racks; retail services or wholesale services for coolers; retail services or wholesale services for curtains, wall hangings and table cloths; retail services or wholesale services for ponchos; retail services or wholesale services for candle sticks; retail services or wholesale services for non-metal lockers; retail services or wholesale services for display racks and point of purchase displays; retail services or wholesale services for clothing; retail services or wholesale services for pitching machines; retail services or wholesale services for porcelain stadium replicas; retail services or wholesale services for insulating foam holders for beverage cans; retail services or wholesale services for portable coolers; retail services or wholesale services for containers for food; retail services or wholesale services for coin-banks; retail services or wholesale services for stained glass panes for decorations; retail services or wholesale services for masquerade costumes and masks; retail services or wholesale services for patches for clothing; retail services or wholesale services for fishing tackle; retail services or wholesale services for girdles; retail services or wholesale services for baseball gloves oil, pine tar bags and rosin bags; retail services or wholesale services for electronic publications machines; retail services or wholesale services for party favors in the nature of noise makers; retail services or wholesale services for

# Los Angeles Dodgers - International Trademark Registration Program

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---------|------|--------|---------|--------|---------|--------|-------------|--------|
| Japan | LOS ANGELES DODGERS | 2000-111460 | 10/13/2000 | 4572775 | 5/31/2002 | REGISTERED | 5/31/2012 | |

--Class 9--Telephones, radios, clock radios, pre-recorded videotapes relating to baseball, pre-recorded videodiscs relating to baseball, pre-recorded compact discs relating to baseball, other pre-recorded audio discs relating to baseball, records relating to baseball, pre-recorded audio tapes relating to baseball, binoculars, cameras; kaleidoscopes; computer programs downloadable from a global computer network; computer programs for screen savers, computer programs, other computer programs (pre-recorded); electric switch plate covers; paneled electric bulletin boards; luminous signs; neon signs; sun glasses; eyeglass and contact lens cases; eyeglass chains; eyeglass frames; eyeglass lenses and eyeglasses; magnets; protective helmets; camera cases, camera straps, mouse pads, wrist rests, computer display frames, case for holder compact disc and other computer accessories; video and computer game cartridges for personal use; video and computer games cassettes for personal use; coin-operated pinball machines for amusement; baseball pitching machines; inflatable swimming floats; video game cartridges memorized with programs for video game; computer game programs

--Class 41--Providing education information; providing entertainment information services; distribution of programs relating to baseball games/competitions and exhibitions provided via broadcast media including television and radio, the internet and other on-line service; providing information in the field of sports promotion; providing games via computer networks; providing information related to sports via internet home page and electronic signboards

............

| Japan | LOS ANGELES DODGERS (Katakana) + 1958 Primary | 71256/1978 | 9/27/1978 | 2686603 | 7/29/1994 | REGISTERED | 7/29/2014 |  |

--Class 30--Confections, bread.

............

| Japan | LOS ANGELES DODGERS (Katakana) + 1958 Primary | 1130/1990 | 1/1/1990 | 2582557 | 9/30/1993 | REGISTERED | 9/30/2013 |  |

--Class 9--Gloves for protection against accidents; dust masks; gas masks; welding masks; fireproof clothing

--Class 16--Paper diapers for babies

--Class 25--Raincoats; T-Shirts; tank tops; turtleneck shirts and turtleneck sweaters; shirts in the style of pullovers and sweaters, other shirts and sweaters; pants; bodysuits; boxer shorts; shorts; other underwear; cloth bibs; undershirts for babies; diaper covers of cloth; other infant diaper covers; rompers; jumpsuits for babies; coveralls; knitted baby socks in the style of baby shoes; other infant wear; bathrobes in the style of wrapped skirts, other bathrobes; other sleepwear; swimwear; jumpers; ties; scarves; bandannas; overalls; dresses; skirts; vests; jerseys; warm-up suits; sweatshirts; sweatpants; coats; jacket; aprons; hosiery; mittens; gloves; earmuffs; visors; knitted hats and knitted caps; other hats and caps; other clothing

# Los Angeles Dodgers - International Trademark Registration Program

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---------|------|--------|---------|--------|---------|--------|-------------|--------|
| **Kosovo** | DODGERS | 3992/R | 10/15/2008 | | | FILED | | |

--Class 16--Paper and paper products, cardboard and cardboard products, printed matters, papers, newspaper and magazines, books; book-binding material; photographs, office stationery; accessories for artists and art makers; educational and instructional materials, tuition materials, playing cards, printing letters, electrotypes.

--Class 25--Clothes, clothing including footwear, boots, home footwear, sports clothes including dresses.

--Class 41--Education, entertainment and sport.

| | | | | | | | | |
|---------|------|--------|---------|--------|---------|--------|-------------|--------|
| **Kosovo** | Dodgers LA (Stylized) 1958 Cap | 3976/R | 10/15/2008 | | | FILED | |  |

--Class 16--Paper and goods made from paper, cardboard and goods made from cardboard, printed matter, newspapers, magazines, books, bookbinding material, photographs, stationery, adhesives (for stationery), artists material, instructional and teaching material, playing cards, printers type, cliches.

--Class 25--Clothing, including boots, footwear and slippers, sports jersey.

--Class 28--Games, playthings; gymnastic and sporting articles (except clothing); decorations for Christmas tree.

| | | | | | | | | |
|---------|------|--------|---------|--------|---------|--------|-------------|--------|
| **Malaysia** | Dodgers LA (Stylized) 1958 Cap | 88/06115 | 11/14/1988 | 88006115 | 11/15/1988 | REGISTERED | 11/15/2015 |  |

--Class 25--Articles of clothing included in class 25

| | | | | | | | | |
|---------|------|--------|---------|--------|---------|--------|-------------|--------|
| **Malaysia** | LOS ANGELES DODGERS + 1958 Primary | 88/06123 | 11/15/1988 | A88/06123 | 11/15/1988 | REGISTERED | 11/15/2009<br>11/15/2019 |  |

--Class 16--Paper, cardboard and goods made from these materials, not included in other classes, printed matter, bookbinding materials, photographs, stationery, adhesives for stationery or household purposes, artists' materials; paint brushes, typewriters and office requisites (except furniture), instructional and teaching material (except apparatus); plastic materials for packaging, not included in other classes, playing cards, printers' type, printing blocks

# Los Angeles Dodgers - International Trademark Registration Program

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---|---|---|---|---|---|---|---|---|
| Malaysia | LOS ANGELES DODGERS + 1958 Primary | 88/06097 | 11/15/1988 | A88/06097 | 11/15/1988 | REGISTERED | 11/15/2009<br>11/15/2019 |  |

--Class 16--Paper goods and printed matter, namely, trading cards, playing cards, posters, stickers, decals, temporary tattoos, bumper stickers, scorebooks, scorecards, game programs, magazine and books featuring baseball, writing pads, note paper, notebooks, binders, stationery-type portfolios, stationery folders, stationery sets, paper activity sets, preprinted agenda organizers, scrapbooks, autograph books, baseball card albums, book covers, calendars, greeting cards, postcards, bank checks, checkbook covers, credit cards, collectible stamps, gift wrapping paper, paper gift and party bags, paper party decorations, paper coasters, paper flags, paper napkins, paper tablecloths, mounted and unmounted photographs, photograph albums, lithographs, printed paper signs, printed paper door signs, plastic baseball card holders and collectors cases, business card holders, metal bulletin boards, paperweights, letter openers, pens, pencils, pencil top ornaments, markers, desk stands and holder for pens, pencils and ink, non-electric erasers, ungraduated rulers, ticket holders and lanyards for ticket holders.

--Class 25--Clothing

| Mexico | DODGERS (Stylized) 1999 Lettering | 455774 | 10/31/2000 | 693013 | 10/31/2000 | REGISTERED | 10/31/2020 |  |
|---|---|---|---|---|---|---|---|---|

--Class 25--Clothing, namely, caps, hats, visors, knitted headwear, headbands, bandanas, shirts, t-shirts, tank tops, sweaters, turtlenecks, pullovers, vests, shorts, pants, dresses, skirts, overalls, bodysuits, baseball uniforms, jerseys, warm-up suits, sweatshirts, sweatpants, underwear, boxer shorts, robes, sleepwear, swimwear, clothing wraps, coats, jackets, ponchos, raincoats, cloth bibs, infant wear, infant diaper covers, cloth diaper sets with undershirt and diaper covers, jumpers, rompers, onesies, coveralls, creepers, baby booties, ties, suspenders, belts, money belts, mittens, gloves, wristbands, earmuffs, scarves, footwear, socks, hosiery, slippers, aprons, sliding girdles and costumes.

| Mexico | DODGERS (Stylized) 1999 Lettering | 455775 | 10/31/2000 | 693014 | 10/31/2000 | REGISTERED | 10/31/2020 |
|---|---|---|---|---|---|---|---|

--Class 25--Clothing, namely, caps, hats, visors, knitted headwear, headbands, bandanas, shirts, t-shirts, tank tops, sweaters, turtlenecks, pullovers, vests, shorts, pants, dresses, skirts, overalls, bodysuits, baseball uniforms, jerseys, warm-up suits, sweatshirts, sweatpants, underwear, boxer shorts, robes, sleepwear, swimwear, clothing wraps, coats, jackets, ponchos, raincoats, cloth bibs, infant wear, infant diaper covers, cloth diaper sets with undershirt and diaper covers, jumpers, rompers, onesies, coveralls, creepers, baby booties, ties, suspenders, belts, money belts, mittens, gloves, wristbands, earmuffs, scarves, footwear, socks, hosiery, slippers, aprons, sliding girdles and costumes.

# Los Angeles Dodgers - International Trademark Registration Program

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---------|------|--------|---------|--------|---------|--------|-------------|--------|
| Mexico | DODGERS (Stylized) 1999 Lettering | 455773 | 10/31/2000 | 744098 | 10/31/2000 | REGISTERED | 10/31/2020 | |

--Class 28-- Toys and sporting goods, namely stuffed toys, plush toys, bean bags, puppets, balloons, marbles, checker sets, chess sets, board games, dart boards and dart board accessories, toy cars and trucks, toy mobiles, puzzles, yo-yo's, toy banks, toy figures, dolls and doll accessories, inflatable baseball bats, decorative wind socks, toy tattoos, flying discs, mini bats, neck and wrist lanyards for mini baseball bats, mini baseball, toy figures and sports whistles, video game cartridges, computer game programs, hand held video and electronic games, coin-operated pinball machines, baseballs and holders for baseballs, basketballs, footballs, playground balls, rubber action balls, golf balls, golf club covers, golf club bags, golf putters, bowling balls, bowling bags, baseball bases, pitcher's plates, baseball bats, catcher's masks, grip tape for baseball bats, baseball batting tees, pine tar bags for baseball, rosin bags for baseball, baseball glove oil, batting gloves, baseball gloves, mitts, umpire's protective equipment, chest protectors for sports, athletic supporters, baseball pitching machines, fishing tackle, swim floats for recreational use, party favors in the nature of noise makers, and christmas tree ornaments.

| Mexico | DODGERS and Design 1958 Primary | 169015 | 5/28/1993 | 442568 | 9/23/1993 | REGISTERED | 5/28/2013 | |

--Class 16--All goods in class.

| Mexico | DODGERS and Design 1958 Primary | 192800 | 11/4/1981 | 276210 | 6/21/1982 | REGISTERED | 11/4/2011 | |

--Class 25--All goods in class.

| Mexico | DODGERS and Design 1958 Primary | 169016 | 5/28/1993 | 441301 | 9/6/1993 | REGISTERED | 5/28/2013 | |

--Class 28--All goods in class.

# Los Angeles Dodgers - International Trademark Registration Program

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---|---|---|---|---|---|---|---|---|
| Mexico | DODGERS and Design 1958 Primary | 455743 | 10/31/2000 | 689543 | 10/31/2000 | REGISTERED | 10/31/2020 |  |

--Class 41--Entertainment, education and information services, namely baseball games, competitions and exhibitions rendered live, through broadcast media including television and radio and via a global computer network or a commercial on-line service, providing information in the field of sports, entertainment and related topics, providing multi-user interactive computer games, and providing for interactive exchange of messages and information all via a global computer network or a commercial on-line service.

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---|---|---|---|---|---|---|---|---|
| Mexico | DODGERS and Design 1958 Primary | 455744 | 10/31/2000 | 716454 | 10/31/2000 | REGISTERED | 10/31/2020 |  |

--Class 9--Electrical and scientific apparatus, namely, telephones, radios, clock radios, pre-recorded videotapes relating to baseball, pre-recorded videodiscs relating to baseball, pre-recorded compact discs relating to baseball, pre-recorded audio discs relating to baseball, records relating to baseball, pre-recorded audio tapes relating to baseball, binoculars, video viewers, cameras, kaleidoscopes, computer programs, electric switch plate covers, electric signs, luminous signs, neon signs, sunglasses, eyeglasses and contact lens cases, eyeglass chains, eyeglass frames, eyeglass cords, eyeglass lenses and eyeglasses, magnets, protective clothing, protective helmets, camera cases, camera straps, whistles, batting helmets, catchers helmets, computer accessories such as mouse pads, screen savers, wrist pads, monitor frames, and memo boards, computer cases, compact disc cases, video and computer game cartridges, video and computer game discs, video and computer game cassettes, computer game programs, and computer programs downloadable from a global computer network.

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---|---|---|---|---|---|---|---|---|
| Mexico | Dodgers LA (Stylized) 1958 Cnp | 168901 | 5/28/1993 | 445113 | 10/27/1993 | REGISTERED | 5/28/2013 |  |

--Class 16--All goods in class.

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---|---|---|---|---|---|---|---|---|
| Mexico | Dodgers LA (Stylized) 1958 Cnp | 455738 | 10/31/2000 | 696803 | 10/31/2000 | REGISTERED | 10/31/2020 |  |

--Class 18--Athletic bags, overnight bags, backpacks, duffel bags, tote bags, knapsacks, attaché cases, briefcases, purses, handbags, wallets, billfolds, fanny packs, waist packs, cosmetic cases sold empty, toiletry cases sold empty, key cases, luggage, suitcases, garment bags for travel, trunks for traveling, umbrellas, canes, card cases, dog collars and dog leashes.

# Los Angeles Dodgers - International Trademark Registration Program

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---------|------|--------|---------|--------|---------|--------|-------------|--------|
| Mexico | Dodgers LA (Stylized) 1958 Cap | 204115 | 8/5/1982 | 280270 | 10/18/1982 | REGISTERED | 8/5/2012 | $\mathbb{A}$ |

--Class 25--Clothing, excluding footwear.

| | | | | | | | | |
|---------|------|--------|---------|--------|---------|--------|-------------|--------|
| Mexico | Dodgers LA (Stylized) 1958 Cap | 168968 | 5/28/1993 | 440116 | 8/19/1993 | REGISTERED | 5/28/2013 | $\mathbb{A}$ |

--Class 28--All goods in class.

| | | | | | | | | |
|---------|------|--------|---------|--------|---------|--------|-------------|--------|
| Mexico | Dodgers LA (Stylized) 1958 Cap | 455737 | 10/31/2000 | 689541 | 10/31/2000 | REGISTERED | 10/31/2020 | $\mathbb{A}$ |

--Class 41--Entertainment, education and information services, namely baseball games, competitions and exhibitions rendered live, through broadcast media including television and radio and via a global computer network or a commercial on-line service; providing information in the field of sports, entertainment and related topics, providing multi-user interactive computer games, and providing for interactive exchange of messages and information all via a global computer network or a commercial on-line service.

| | | | | | | | | |
|---------|------|--------|---------|--------|---------|--------|-------------|--------|
| Mexico | LOS ANGELES DODGERS | 168909 | 5/28/1993 | 440949 | 9/1/1993 | REGISTERED | 5/28/2013 | |

--Class 16--All goods in class.

| | | | | | | | | |
|---------|------|--------|---------|--------|---------|--------|-------------|--------|
| Mexico | LOS ANGELES DODGERS | 168908 | 5/28/1993 | 440948 | 9/1/1993 | REGISTERED | 5/28/2013 | |

--Class 25--All goods in class.

# Los Angeles Dodgers - International Trademark Registration Program

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---|---|---|---|---|---|---|---|---|
| Mexico | LOS ANGELES DODGERS | 168903 | 5/28/1993 | 440887 | 8/31/1993 | REGISTERED | 5/28/2013 | |

--Class 28--All goods in class.

| Mexico | LOS ANGELES DODGERS | 455777 | 10/31/2000 | 690506 | 10/31/2000 | REGISTERED | 10/31/2020 | |

--Class 41--Entertainment, education and information services, namely baseball games, competitions and exhibitions rendered live, through broadcast media including television and radio and via a global computer network or a commercial on-line service; providing information in the field of sports, entertainment and related topics, providing multi-user interactive computer games, and providing for interactive exchange of messages and information all via a global computer network or a commercial on-line service.

| Mexico | LOS ANGELES DODGERS | 455776 | 10/31/2000 | 719377 | 10/31/2000 | REGISTERED | 10/31/2020 | |

--Class 9--Electrical and scientific apparatus, namely, telephones, radios, clock radios, pre-recorded videotapes relating to baseball, pre-recorded videodiscs relating to baseball, pre-recorded compact discs relating to baseball, pre-recorded audio discs relating to baseball, records relating to baseball, pre-recorded audio tapes relating to baseball, binoculars, video viewers, cameras, kaleidoscopes, computer programs, electric switch plate covers, electric signs, luminous signs, neon signs, sunglasses, eyeglasses and contact lens cases, eyeglass chains, eyeglass frames, eyeglass cords, eyeglass lenses and eyeglasses, magnets, protective clothing, protective helmets, camera cases, camera straps, whistles, batting helmets, catchers helmets, computer accessories such as mouse pads, screen savers, wrist pads, monitor frames, and memo boards, computer cases, compact disc cases, video and computer game cassettes, video and computer game cartridges, video and computer game discs, video and computer game programs, and computer programs downloadable from a global computer network.

| New Zealand | DODGERS | 207P06 | 12/20/1990 | A207206 | 12/20/1990 | REGISTERED | 12/20/2011 | |

--Class 25--All goods in class.

# Los Angeles Dodgers - International Trademark Registration Program

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---------|------|--------|---------|--------|---------|--------|-------------|--------|
| New Zealand | DODGERS | 207207 | 12/20/1990 | A207207 | 12/20/1990 | REGISTERED | 12/20/2011 | |

--Class 41--Entertainment services in the nature of baseball exhibitions and educational seminars relating to baseball.

| New Zealand | DODGERS and Design 1958 Primary | 207209 | 12/20/1990 | A207209 | 12/20/1990 | REGISTERED | 12/20/2011 |  |

--Class 16--All goods in class.

| New Zealand | DODGERS and Design 1958 Primary | 207211 | 12/20/1990 | A207211 | 12/20/1990 | REGISTERED | 12/20/2011 |  |

--Class 25--All goods in class.

| New Zealand | DODGERS and Design 1958 Primary | 207213 | 12/20/1990 | A207213 | 12/20/1990 | REGISTERED | 12/20/2011 |  |

--Class 41--Entertainment services in the nature of baseball exhibitions and educational seminars relating to baseball.

| New Zealand | Dodgers LA (Stylized) 1958 Cap | 207214 | 12/20/1990 | B207214 | 12/20/1990 | REGISTERED | 12/20/2011 |  |

--Class 25--All goods in class.

# Los Angeles Dodgers - International Trademark Registration Program

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---------|------|--------|---------|--------|---------|--------|-------------|--------|
| Nicaragua | DODGERS and Design 1958 Primary | 91-01026 | 6/27/1991 | 23,003CC | 3/31/1993 | REGISTERED | 3/29/2013 | |

--Class 25--Clothing, footwear and headgear.

| | | | | | | | | |
|---------|------|--------|---------|--------|---------|--------|-------------|--------|
| Nicaragua | DODGERS and Design 1958 Primary | 91-01102 | 7/3/1991 | 22,836CC | 2/24/1993 | REGISTERED | 2/23/2013 | |

--Class 41--Amusement services, organization of competitions, entertainment services such as baseball exhibitions, production of programs for radio and television, entertainment for radio and television.

| | | | | | | | | |
|---------|------|--------|---------|--------|---------|--------|-------------|--------|
| Nicaragua | Dodgers LA (Stylized) 1958 Cap | 91-00994 | 6/27/1991 | 23,795CC | 8/26/1993 | REGISTERED | 8/24/2013 | |

--Class 25--Clothing, footwear and headgear.

| | | | | | | | | |
|---------|------|--------|---------|--------|---------|--------|-------------|--------|
| Nicaragua | LOS ANGELES DODGERS | 91-01075 | 7/2/1991 | 20,943CC | 1/24/1992 | REGISTERED | 1/23/2012 | |

--Class 41--Amusement services, organization of competitions, entertainment services such as baseball exhibitions, production of programs for radio and television, entertainment for radio and television.

| | | | | | | | | |
|---------|------|--------|---------|--------|---------|--------|-------------|--------|
| Nicaragua | LOS ANGELES DODGERS | 91-01116 | 7/3/1991 | 20,966CC | 1/29/1992 | REGISTERED | 1/28/2012 | |

--Class 25--All goods in class.

# Los Angeles Dodgers - International Trademark Registration Program

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---|---|---|---|---|---|---|---|---|
| Norway | DODGERS (Stylized) 1999 Lettering | 200012198 | 10/11/2000 | 216225 | 10/24/2002 | REGISTERED | 10/24/2012 | *Dodgers* |

--Class 16--Paper goods and printed matter, namely trading cards, playing cards, posters, stickers, decals, temporary tattoos, decals, namely toy tattoos, bumper stickers, score books, scorecards, game programs, magazines and books featuring baseball, writing pads, note paper, notebooks, binders, stationery-type portfolios, stationery folders, stationery sets, paper activity sets, pre-printed agenda organizers, scrapbooks, autograph books, baseball card albums, book covers, calendars, greeting cards, postcards, bank checks, checkbook covers, collectible stamps, gift wrapping paper, paper gift and party bags, paper party decorations, paper coasters, paper flags, paper napkins, paper tablecloths, mounted and unmounted photographs, photograph albums, lithographs, printed paper signs, printed paper door signs, plastic baseball card holders and collectors' cases, business card holders, metal bulletin boards, paperweights, letter openers, pens, pencils, pencil top ornaments, markers, desk stands and holders for pens, pencils and ink, non- electric erasers, pencil sharpeners, ungraduated rulers, ticket holders and lanyards for ticket holders.

--Class 25--Clothing, namely caps, hats, visors, knitted headwear, headbands, bandannas, shirts, t-shirts, tank tops, sweaters, turtlenecks, pullovers, vests, shorts, pants, dresses, skirts, overalls, bodysuits, baseball jerseys, jerseys, warm-up suits, sweatshirts, sweatpants, underwear, boxer shorts, robes, sleepwear, swimwear, clothing wraps, coats, jackets, ponchos, raincoats, cloth bibs, infant wear, infant diaper covers, cloth diaper sets with undershirt and diaper cover, jumpers, rompers, onesies, coveralls, creepers, baby booties, ties, suspenders, belts, money belts, mittens, gloves, wristbands, earmuffs, scarves, footwear, socks, hosiery, slippers, aprons, sliding girdles and costumes.

--Class 28--Toys and sporting goods, namely stuffed toys, plush toys, bean bag toys, bean bags, puppets, balloons, marbles, checker sets, chess sets, board games, dart boards and dart board accessories, toy cars and trucks, toy mobiles, puzzles, yo-yo's, toy banks, toy figures, dolls and doll accessories, inflatable baseball bats, decorative wind socks, toy tattoos, flying discs, mini bats, neck and wrist lanyards for mini bats, mini baseballs, toy figures and sports whistles, video game cartridges, computer game programs, hand held video and electronic games, coin-operated pinball machines, baseballs and holders for baseballs, autographed baseballs, basketballs, footballs, playground balls, rubber action balls, golf balls, golf club covers, golf club bags, golf putters, bowling balls, bowling bags, baseball bases, pitchers' plates, baseball bats, catchers' masks, grip tape for baseball bats, baseball batting tees, pine tar bags for baseball, rosin bags for baseball, baseball glove oil, batting gloves, baseball gloves, mitts, umpire's protective equipment, chest protectors for sports, athletic supporters, baseball pitching machines, fishing tackle, swim floats for recreational use, party favors in the nature of noise makers, and Christmas tree ornaments.

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---------|------|--------|---------|--------|---------|--------|-------------|--------|
| Norway | DODGERS and Design 1958 Primary | 200012200 | 10/11/2000 | 214733 | 6/20/2002 | REGISTERED | 6/20/2012 | |

--Class 9--Electrical and scientific apparatus, namely, telephones, radios, clock radios, pre-recorded video tapes relating to baseball, pre-recorded compact discs relating to baseball, pre-recorded audio discs relating to baseball, records relating to baseball, pre-recorded audio tapes relating to baseball, binoculars, video viewers, cameras, kaleidoscopes; computer programs, electric switch plate covers, electric signs, luminous signs; neon signs; sun glasses; eyeglass and contact lens cases; eyeglass chains; eyeglass frames; eyeglass cords; eyeglass lenses and eyeglasses; magnets; protective clothing, protective helmets; camera cases, camera straps, whistles; batting helmets, catchers helmets, computer accessories such as mouse pads, screen savers, wrist pads, monitor frames, and memo boards, computer cases, compact disc cases, software cartridges for computer games, video and computer game discs and cassettes, computer game programs, and computer programs downloadable from a global computer network.

--Class 16--Paper goods and printed matter, namely, trading cards, playing cards, posters, stickers, decals, temporary tattoos, bumper stickers, scorebooks, scorecards, game programs, magazine and books featuring baseball, writing pads, note paper, notebooks, binders, stationery-type portfolios, stationery folders, stationery sets, paper activity sets, preprinted agenda organizers, scrapbooks, autograph books, baseball card albums, book covers, calendars, greeting cards, postcards, bank checks, checkbook covers, collectible stamps, gift wrapping paper, paper gift and party bags, paper party decorations, paper coasters, paper flags, paper napkins, paper tablecloths, mounted and unmounted photographs, photograph albums, lithographs, printed paper signs, printed paper door signs, plastic baseball card holders and collectors cases, business card holders, metal bulletin boards, paperweights, letter openers, pens, pencils, pencil top ornaments, markers, desk stands and holder for pens, pencils and ink, non-electric erasers, pencil sharpeners, ungraduated rulers, ticket holders and lanyards for ticket holders.

--Class 25--Clothing, namely, caps, hats, visors, knitted headwear, headbands, bandannas, shirts, t-shirts, tank tops, sweaters, turtlenecks, pullovers, vests, shorts, pants, dresses, skirts, overalls, bodysuits, baseball uniforms, jerseys, warm-up suits, sweatshirts, sweatpants, underwear, boxer shorts, robes, sleepwear, swimwear, clothing wraps, coats, jackets, ponchos, raincoats, cloth bibs, infant wear, infant diaper covers, cloth diaper sets with undershirt and diaper covers, jumpers, rompers, onesies, coveralls, creepers, baby booties, ties, suspenders, belts, money belts, mittens, gloves, wristbands, earmuffs, scarves, footwear, socks, hosiery, slippers, aprons, sliding girdles and costumes.

--Class 28--Toys and sporting goods, namely stuffed toys, plush toys, bean bags, puppets, balloons, marbles, checker sets, chess sets, board games, dart boards and dart board accessories, toy cars and trucks, toy mobiles, puzzles, yo-yo's, toy banks, toy figures, dolls and doll accessories, inflatable baseball bats, decorative wind socks, toy tattoos, flying discs, mini bats, neck and wrist lanyards for mini bats, mini baseballs, toy figures and sports whistles, video game cartridges, computer game programs, hand held video and electronic games, coin-operated pinball machines, baseballs and holders for baseballs, autographed baseballs, basketballs, footballs, playground balls, rubber action balls, golf balls, golf club covers, golf club bags, golf putters, bowling balls, bowling bags, baseball bases, pitcher's plates, baseball bats, catcher's masks, grip tape for baseball bats, baseball batting tees, pine tar bags for baseball, rosin bags for baseball, baseball glove oil, batting gloves, baseball gloves, mitts, umpire's protective equipment, chest protectors for sports, athletic supporters, baseball pitching machines, fishing tackle, swim floats for recreational use, party favors in the nature of noise makers, and christmas tree ornaments.

--Class 41--Entertainment, education and information services, namely baseball games, competitions and exhibitions rendered live, through broadcast media including television and radio and via a global computer network or a commercial on-line service; providing information in the field of sports, entertainment and related topics, providing multi-user interactive computer games, and providing for interactive exchange of messages and information all via a global computer network or a commercial on-line service.



# Los Angeles Dodgers - International Trademark Registration Program

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---|---|---|---|---|---|---|---|---|
| Norway | Dodgers LA (Stylized) 1958 Cap | 200012199 | 10/11/2000 | 209274 | 7/5/2001 | REGISTERED | 7/5/2011 | 𝗟𝗔 |

--Class 18--Athletic bags, overnight bags, backpacks, duffel bags, tote bags, knapsacks, attache cases, briefcases, purses, handbags, wallets, billfolds, fanny packs, waist packs, cosmetic cases sold empty, toiletry cases sold empty, key cases, luggage, suitcases, garment bags for travel, trunks for traveling, umbrellas, canes, hard cases, dog collars and dog leashes.

--Class 28--Toys and sporting goods, namely stuffed toys, plush toys, bean bag toys, bean bags, puppets, balloons, marbles, checker sets, chess sets, board games, dart boards and dart board accessories, toy cars and trucks, toy mobiles, puzzles, yo-yo's, toy banks, toy figures, dolls and doll accessories, inflatable baseball bats, decorative wind socks, toy tattoos, flying discs, mini bats, neck and wrist lanyards for mini bats, mini baseballs, toy figures and sports whistles, video game cartridges adapted for use with hand held video and electronic game machines, computer game programs, hand held video and electronic games, game apparatus, namely pinball machines, baseballs and holders for baseballs, basketballs, footballs, playground balls, rubber action balls, golf balls, golf club covers, golf club bags, golf putters, bowling balls, bowling bags, baseball bases, pitcher's plates, baseball bats, catcher's masks, grip tape for baseball bats, baseball batting tees, pine tar bags for baseball, rosin bags for baseball, batting gloves, baseball gloves, mitts, umpire's protective equipment, chest protectors for sports, athletic supporters, baseball pitching machines, fishing tackle, swim floats for recreational use, party flavors in the nature of noise makers, and Christmas tree ornaments.

--Class 41--Entertainment, education and information services, namely baseball games, competitions and exhibitions rendered live, through broadcast media including television and radio and via a global computer network or a commercial on-line service; providing information in the field of sports, entertainment and related topics, providing multi-user interactive computer games, and providing for interactive exchange of messages and information all via a global computer network or a commercial on-line service.

| Norway | Dodgers LA (Stylized) 1958 Cap | 90/2497 | 5/14/1990 | 147431 | 10/31/1991 | REGISTERED | 10/31/2011 | 𝗟𝗔 |

All goods in class 25.

# Los Angeles Dodgers - International Trademark Registration Program

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---------|------|--------|---------|--------|---------|--------|-------------|--------|
| Norway | LOS ANGELES DODGERS | 200012201 | 10/11/2000 | 214454 | 6/13/2002 | REGISTERED | 6/13/2012 | |

--Class 9--Electrical and scientific apparatus, namely, telephones, radios, clock radios, pre-recorded video tapes relating to baseball, pre-recorded compact discs relating to baseball, pre-recorded audio discs relating to baseball, records relating to baseball, pre-recorded audio tapes relating to baseball, binoculars, video viewers, cameras, kaleidoscopes; computer programs; electric switch plate covers; electric signs, luminous signs; neon signs; sun glasses; eyeglass and contact lens cases; eyeglass chains; eyeglass frames; eyeglass cords; eyeglass lenses and eyeglasses; magnets; protective clothing, protective helmets; camera cases, camera straps, whistles, batting helmets, catchers helmets, computer accessories such as mouse pads, screen savers, wrist pads, monitor frames, and memo boards, computer cases, compact disc cases, software cartridges for computer games, video and computer game discs and cassettes, computer game programs, and computer programs downloadable from a global computer network.

--Class 41--Entertainment, education and information services, namely baseball games, competitions and exhibitions rendered live, through broadcast media including television and radio and via a global computer network or a commercial on-line service; providing information in the field of sports, entertainment and related topics, providing multi-user interactive computer games, and providing for interactive exchange of messages and information all via a global computer network or a commercial on-line service.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Norway | LOS ANGELES DODGERS + 1958 Primary | 90/2519 | 5/14/1990 | 147441 | 10/31/1991 | REGISTERED | 10/31/2011 |  |

All goods in class 25.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pakistan | DODGERS and Design 1958 Primary | 99933 | 9/29/1988 | 99933 | 9/29/1988 | REGISTERED | 9/29/2020 | |

--Class 16--Posters, paper, cardboard and goods made from these materials, not included in other classes; printed matter as far as not included in other classes including catalogues, brochures, bookbinding material; photographs; stationery; adhesives for stationery or household purposes; office requisites (except furniture); instructional and teaching material (except apparatus); plastic material included in this class.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pakistan | DODGERS and Design 1958 Primary | 99969 | 9/29/1988 | 99969 | 9/29/1988 | REGISTERED | 9/29/2020 | |

--Class 25--Clothing, footwear, headgear (headwear), knitwear as included in class 25.

# Los Angeles Dodgers - International Trademark Registration Program

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---------|------|--------|---------|--------|---------|--------|-------------|--------|
| Pakistan | LOS ANGELES DODGERS | 99920 | 9/29/1988 | 99920 | 9/29/1988 | REGISTERED | 9/29/2020 | |

--Class 16--Stickers, posters, banners, paper, card-board and goods made of these materials, not included in other classes; printed matter as far as included in this class heading; catalogues, brochures, rosters, pamphlets, leaflets, book binding material; photographs; stationery or house hold purposes; artists material; painted brushes; office requisite (except furniture); instructional and teaching material (except apparatus); playing cards; plastic material goods included in this class; printing blocks all being included in class 16.

| | | | | | | | | |
|---------|------|--------|---------|--------|---------|--------|-------------|--------|
| Pakistan | LOS ANGELES DODGERS | 100005 | 9/29/1988 | 100005 | 9/29/1988 | REGISTERED | 9/29/2020 | |

--Class 25--Clothing, footwear, headgear (headwear), knitwear as far as included in Class 25

| | | | | | | | | |
|---------|------|--------|---------|--------|---------|--------|-------------|--------|
| Panama | DODGERS (Stylized) 1999 Lettering | 0111736 | 12/6/2000 | 111736 01 | 12/6/2000 | REGISTERED | 12/6/2020 | |

--Class 16--Paper goods and printed matter, namely, trading cards, playing cards, posters, stickers, decals, temporary tattoos, bumper stickers, scorecards, scorebooks, game programs, magazine and books featuring baseball, writing pads, note paper, notebooks, binders, stationery folders, stationery sets, paper activity sets, preprinted agenda organizers, scrapbooks, autograph books, book covers, calendars, greeting cards, postcards, bank checks, checkbook covers, credit cards, collectible stamps, gift wrapping paper, paper gift and party bags, paper party decorations, paper flags, paper coasters, paper napkins, paper tablecloths, mounted and unmounted photographs, photograph albums, lithographs, printed paper signs, printed paper door signs, plastic baseball card holders and collectors cases, business card holders, metal bulletin boards, paperweights, letter openers, pens, pencils, pencil top ornaments, markers, desk stands and holder for pens, pencils and ink, non-electric erasers, pencil sharpeners, ungraduated rulers, ticket holders and lanyards for ticket holders.



| | | | | | | | | |
|---------|------|--------|---------|--------|---------|--------|-------------|--------|
| Panama | DODGERS (Stylized) 1999 Lettering | 0111737 | 12/6/2000 | 111737 01 | 12/6/2000 | REGISTERED | 12/6/2020 | |

--Class 25--Clothing, namely, caps, hats, visors, knitted headwear, headbands, bandannas, shirts, T-shirts, tank tops, sweaters, turtlenecks, pullovers, vests, shorts, pants, dresses, skirts, overalls, bodysuits, baseball uniforms, jerseys, warm-up suits, sweatshirts, sweatpants, underwear, boxer shorts, robes, sleepwear, swimwear, clothing wraps, coats, jackets, ponchos, raincoats, cloth bibs, infant wear, infant diaper covers, cloth diaper sets with undershirt and diaper covers, jumpers, rompers, onesies, coveralls, creepers, baby booties, ties, suspenders, belts, money belts, mittens, gloves, wristbands, earmuffs, scarves, footwear, socks, hosiery, slippers, aprons, sliding girdles and costumes.

# Los Angeles Dodgers - International Trademark Registration Program

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---|---|---|---|---|---|---|---|---|
| Panama | DODGERS (Stylized) 1999 Lettering | 0111738 | 12/6/2000 | 111738 01 | 12/6/2000 | REGISTERED | 12/6/2020 | |

--Class 28--Toys and sporting goods, namely stuffed toys, plush toys, bean bag toys, bean bags, puppets, balloons, marbles, checker sets, chess sets, board games, dart boards and dart board accessories, toy cars and trucks, toy mobiles, puzzles, yo-yo's, toy banks, toy figures, dolls and doll accessories, inflatable baseball bats, decorative wind socks, flying discs, mini bats, neck and wrist lanyards for mini baseballs, mini bats, toy figures and sports whistles, video game cartridges, computer game programs, hand held video and electronic games, coin-operated pinball machines, baseballs and holders for baseballs, basketballs, footballs, playground balls, rubber action balls, golf balls, golf club covers, golf club bags, golf putters, bowling balls, bowling bags, baseball bases, pitcher's plates, baseball bats, catcher's masks, grip tape for baseball bats, baseball batting tees, pine tar bags for baseball, rosin bags for baseball, baseball glove oil, batting gloves, mitts, umpire's protective equipment, chest protectors for sports, athletic supporters, baseball pitching machines, fishing tackle, swim floats for recreational use, party favors in the nature of noise makers, and Christmas tree ornaments.

| Panama | DODGERS and Design 1958 Primary | 051313 | 11/23/1989 | 051313 | 7/11/1990 | REGISTERED | 7/11/2020 | |

--Class 16--Paper, cardboard and goods made from these material, not included in other classes; printed matter; bookbinding material; photographs; stationery; adhesives for stationery or household purposes; artists' materials; paint brushes; typewriters and office requisites (except furniture); instructional and teaching material (except apparatus); plastic materials for packaging (not included in other classes); playing cards; printers' type; printing blocks, cliches.

| Panama | DODGERS and Design 1958 Primary | 051314 | 11/23/1989 | 051314 | 7/11/1990 | REGISTERED | 7/11/2020 | |

--Class 25--Clothing, footwear and headgear.

| Panama | DODGERS and Design 1958 Primary | 052379 | 3/8/1990 | 052379 | 12/1/1990 | REGISTERED | 12/1/2020 | |

--Class 28--Games, playthings; articles for sports and gymnastics not included in other classes; decorations for Christmas trees.

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---------|------|--------|---------|--------|---------|--------|-------------|--------|
| Panama | DODGERS and Design 1958 Primary | 0111740 | 12/6/2000 | 11174001 | 12/6/2000 | REGISTERED | 12/6/2020 | |

--Class 41--Entertainment, education and information services, namely baseball games, competitions and exhibitions rendered live, through broadcast media including television and radio and via a global computer network or a commercial on-line service, providing information in the field of sports, entertainment and related topics, providing multi-user interactive computer games, and providing for interactive exchange of messages and information all via a global computer network or a commercial on-line service.

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---------|------|--------|---------|--------|---------|--------|-------------|--------|
| Panama | DODGERS and Design 1958 Primary | 0111739 | 12/6/2000 | 11173901 | 12/6/2000 | REGISTERED | 12/6/2020 | |

--Class 9--Electrical and scientific apparatus, namely, answering machines, telephones, radios, clock radios, pre-recorded video tapes relating to baseball, pre-recorded compact discs relating to baseball, pre-recorded audio discs relating to baseball, records relating to baseball, pre-recorded audio tapes relating to baseball, binoculars, video viewers, loudspeaker cabinets, calculators, cameras, computer pads; musical juke boxes; megaphones; microphones; kaleidoscopes; coin-operated arcade games; computer programs; electric switch plate covers; electric signs, luminous signs; neon signs; sun glasses; eyeglass and contact lens cases; eyeglass chains; eyeglass frames; eyeglass cords; eyeglass lenses and eyeglasses; measuring cups; measuring spoons; magnets; life preservers; protective gloves for industrial use; protective clothing, protective helmets; camera cases, camera straps, whistles; batting helmets, catchers helmets, computer accessories such as mouse pads, screen savers, wrist pads, monitor frames, and memo boards, computer cases, compact disc cases, video and computer game cartridges, video and computer game discs, video and computer game cassettes, computer game programs, and computer programs downloadable from a global computer network.

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---------|------|--------|---------|--------|---------|--------|-------------|--------|
| Panama | Dodgers LA (Stylized) 1958 Cap | 051437 | 11/29/1989 | 051437 | 7/25/1990 | REGISTERED | 7/25/2020 | |

--Class 16--Paper, cardboard and goods made from these materials, not included in other classes; printed matter; bookbinding material; photographs; stationery; adhesives for stationery or household purposes; artists' materials; paint brushes; typewriters and office requisites (except furniture); instructional and teaching material (except apparatus); plastic materials for packaging (not included in other classes); playing cards; printers' type; printing blocks, cliches.

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---------|------|--------|---------|--------|---------|--------|-------------|--------|
| Panama | Dodgers LA (Stylized) 1958 Cap | 0111741 | 12/6/2000 | 11174101 | 12/6/2000 | REGISTERED | 12/6/2020 | |

--Class 18--Athletic bags, overnight bags, backpacks, duffel bags, tote bags, knapsacks, attaché cases, briefcases, purses, handbags, wallets, billfolds, fanny packs, waist packs, cosmetic cases sold empty, toiletry cases sold empty, key cases, luggage, suitcases, garment bags for travel, trunks for traveling, umbrellas, canes, card cases, dog collars and dog leashes.

# Los Angeles Dodgers - International Trademark Registration Program

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---|---|---|---|---|---|---|---|---|
| Panama | Dodgers L.A (Stylized) 1958 Cap | 051436 | 11/29/1989 | 051436 | 7/26/1990 | REGISTERED | 7/26/2020 | LA |

--Class 25--Clothing, footwear and headgear.

| Panama | Dodgers L.A (Stylized) 1958 Cap | 052385 | 3/8/1990 | 052385 | 12/11/1990 | REGISTERED | 12/11/2020 | LA |

--Class 28--Games, playthings; articles for sports and gymnastics not included in other classes; decorations for Christmas trees.

| Panama | Dodgers L.A (Stylized) 1958 Cap | 0111742 | 12/6/2000 | 111742 01 | 12/6/2000 | REGISTERED | 12/6/2020 | LA |

--Class 41--Entertainment, education and information services, namely baseball games, competitions and exhibitions rendered live, through broadcast media including television and radio and via a global computer network or a commercial on-line service; providing information in the field of sports, entertainment and related topics, providing multi-user interactive computer games, and providing for interactive exchange of messages and information all via a global computer network or a commercial on-line service.

| Panama | LOS ANGELES DODGERS | 051375 | 11/27/1989 | 051375 | 7/23/1990 | REGISTERED | 7/23/2020 | |

--Class 16--All goods in class.

| Panama | LOS ANGELES DODGERS | 051376 | 11/27/1989 | 051376 | 7/23/1990 | REGISTERED | 7/23/2020 | |

--Class 25--All goods in class.

# Los Angeles Dodgers - International Trademark Registration Program

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---------|------|--------|---------|--------|---------|--------|-------------|--------|
| Panama | LOS ANGELES DODGERS | 052417 | 3/9/1990 | 052417 | 2/27/1991 | REGISTERED | 2/27/2011 | |

--Class 28--All goods in class.

| Panama | LOS ANGELES DODGERS | 0111744 | 12/6/2000 | 111744 01 | 12/6/2000 | REGISTERED | 12/6/2020 | |

--Class 41--Entertainment, education and information services, namely baseball games, competitions and exhibitions rendered live, through broadcast media including television and radio and via a global computer network or a commercial on-line service; providing information in the field of sports, entertainment and related topics, providing multi-user interactive computer games, and providing for interactive exchange of messages and information all via a global computer network or a commercial on-line service.

| Panama | LOS ANGELES DODGERS | 0111743 | 12/6/2000 | 111743 01 | 12/6/2000 | REGISTERED | 12/6/2020 | |

--Class 9--Electrical and scientific apparatus, namely, answering machines, telephones, radios, clock radios, pre-recorded video tapes relating to baseball, pre-recorded compact discs relating to baseball, pre-recorded audio discs relating to baseball, records relating to baseball, pre-recorded audio tapes relating to baseball, binoculars, video viewers, loudspeaker cabinets, calculators, cameras, computer pads, musical juke boxes; megaphones; microphones; kaleidoscopes; coin-operated arcade games; computer programs; electric signs, electric signs, luminous signs; neon signs; sun glasses; eyeglass and contact lens cases; eyeglass chains; eyeglass frames; eyeglass cords; eyeglass lenses and eyeglasses; measuring cups; measuring spoons; magnets; life preservers; protective gloves for industrial use; protective clothing, protective helmets; camera cases, camera straps, whistles, batting helmets, catchers helmets, computer accessories such as mouse pads, screen savers, wrist pads, monitor frames, and memo boards, computer cases, compact disc cases, video and computer game cartridges, video and computer game discs, video and computer game cassettes, computer game programs, and computer programs downloadable from a global computer network.

| Paraguay | DODGERS and Design 1958 Primary | 06974 | 6/4/1991 | 247689 | 10/28/1991 | REGISTERED | 10/28/2011 | |

--Class 25--All goods in class.

# Los Angeles Dodgers - International Trademark Registration Program

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---------|------|--------|---------|--------|---------|--------|-------------|--------|
| Paraguay | DODGERS and Design 1958 Primary | 11152 | 6/29/1992 | 259172 | 2/8/1993 | REGISTERED | 2/8/2013 |  |

--Class 28--All goods in class.

| Paraguay | Dodgers LA (Stylized) 1958 Cap | 11166 | 6/29/1992 | 159773 | 2/8/1993 | REGISTERED | 2/8/2013 |  |

--Class 25--All goods in class.

| Peru | DODGERS and Design 1958 Primary | 281309 | 10/9/1995 | 45572 | 4/30/1998 | REGISTERED | 4/30/2018 |  |

--Class 25--Clothing, footwear and headgear and all other goods of the class

| Peru | Dodgers LA (Stylized) 1958 Cap | 223858 | 10/29/2004 | 108559 | 9/2/2005 | REGISTERED | 9/2/2015<br>3/2/2015 |  |

--Class 25--Clothing, namely, caps, hats, visors, knitted headwear, headbands, bandannas, shirts, T-shirts, tank tops, blouses, sweaters, turtlenecks, pullovers, vests, shorts, pants, slacks, dresses, skirts, overalls, bodysuits, baseball uniforms, jerseys, warm-up suits, jogging suits, sweatshirts, sweatpants, underwear, boxer shorts, robes, sleepwear, thermal loungewear, nightshirts, nightgowns, swimwear, clothing wraps, coats, jackets, ponchos, raincoats, cloth bibs, infant wear, infant diaper covers, cloth diaper sets with undershirt and diaper cover, jumpers, rompers, coveralls, creepers, baby booties, toddler anklets, ties, suspenders, belts, money belts, mittens, gloves, wristbands, scarves, handkerchiefs, footwear, socks, hosiery, slippers, aprons, sliding girdles and Halloween and masquerade costumes, athletic supporters

# Los Angeles Dodgers - International Trademark Registration Program

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---|---|---|---|---|---|---|---|---|
| Peru | LOS ANGELES DODGERS | 281310 | 10/1/1995 | 45307 | 4/29/1998 | REGISTERED | 4/29/2018 | |

--Class 25--Clothing including boots, shoes, sneakers and all other goods in this class

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---|---|---|---|---|---|---|---|---|
| Philippines | Dodgers LA (Stylized) 1958 Cap | 4-2005-000-11978 | 12/6/2005 | 4-2005-011978 | 10/1/2007 | REGISTERED | 10/1/2017 | LA |

--Class 25--Clothing, namely, caps, hats, visors, knitted headwear, headbands, bandannas, shirts, T-shirts, tank tops, sweaters, turtlenecks, pullovers, vests, shorts, pants, dresses, skirts, overalls, bodysuits, baseball uniforms, jerseys, warm-up suits, sweatshirts, sweatpants, underwear, boxer shorts, robes, sleepwear, swimwear, clothing wraps, coats, jackets, ponchos, raincoats, cloth bibs, infant wear, infant diaper covers, cloth diaper sets with undershirt and diaper cover, jumpers, rompers, onesies, coveralls, creepers, baby booties, ties, suspenders, belts, money belts, mittens, gloves, wristbands, earmuffs, scarves, sneakers, sandals, socks, hosiery, slippers, aprons, sliding girdles and costumes

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---|---|---|---|---|---|---|---|---|
| Philippines | Dodgers LA (Stylized) 1958 Cap | 4-2000-008532 | 10/9/2000 | 4-2000-008532 | 6/8/2006 | REGISTERED | 6/8/2016 | LA |

--Class 41--Entertainment, education and information services, namely, baseball games, competitions and exhibitions rendered live, through broadcast media including television and radio and via a global computer network or a commercial on-line service; providing information in the field of sports, entertainment and related topics, providing multi-user interactive computer games, and providing for interactive exchange of messages and information, all via a global computer network or a commercial on-line service.

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---|---|---|---|---|---|---|---|---|
| Poland | DODGERS | Z99862 | 6/14/1991 | R75780 | 6/14/1991 | REGISTERED | 6/14/2011 | |

--Class 25--All goods in class.

--Class 41--All services in class.

# Los Angeles Dodgers - International Trademark Registration Program

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---------|------|--------|---------|--------|---------|--------|-------------|--------|
| Poland | DODGERS and Design 1958 Primary | Z99809 | 6/14/1991 | R73425 | 6/14/1991 | REGISTERED | 6/14/2011 | |

--Class 25--All goods in class.

--Class 41--All services in class.

| Poland | Dodgers LA (Stylized) 1958 Cap | Z99839 | 6/14/1991 | R73443 | 6/14/1991 | REGISTERED | 6/14/2011 | |

--Class 25--All goods in class.

| Portugal | DODGERS and Design 1958 Primary | 294466 | 9/7/1993 | 294466 | 2/18/1998 | REGISTERED | 2/18/2018 | |

--Class 25--Clothing, footwear and headgear.

| Portugal | Dodgers LA (Stylized) 1958 Cap | 294487 | 9/7/1993 | 294487 | 2/4/1998 | REGISTERED | 2/4/2018 | |

--Class 25--Clothing, footwear and headgear.

# Los Angeles Dodgers - International Trademark Registration Program

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---|---|---|---|---|---|---|---|---|
| Russian Federation | DODGERS and Design 1958 Primary | 135207 | 4/30/1991 | 100696 | 12/6/1991 | REGISTERED | 4/30/2010 | *Dodgers* |

--Class 25--Clothing, footwear and headgear.

--Class 41--Education and entertainment services.

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

| Russian Federation | Dodgers LA (Stylized) 1958 Cap | 135201 | 4/30/1991 | 100690 | 12/6/1991 | REGISTERED | 4/30/2010 | 𝐋𝐀 |

--Class 25--Clothing, footwear, headgear.

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

| Serbia and Montenegro | DODGERS | 967/91 | 5/14/1991 | 36683 | 4/15/1992 | REGISTERED | 5/14/2011 | |

--Class 16--Paper and paper products, cardboard and cardboard products, printed matters, papers, newspaper and magazines, books; book-binding material; photographs, office stationery; accessories for artists and art makers; educational and instructional materials, tuition materials, playing cards, printing letters, electrotypes.

--Class 25--Clothes, clothing including footwear, boots, home footwear, sports clothes including dresses.

--Class 41-- Education, entertainment and sport.

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

| Serbia and Montenegro | Dodgers LA (Stylized) 1958 Cap | 1063/91 | 5/17/1991 | 36906 | 5/18/1992 | REGISTERED | 5/17/2011 | 𝐋𝐀 |

--Class 16--Paper and goods made from paper, cardboard and goods made from cardboard, printed matter, newspapers, magazines, books, bookbinding material, photographs, stationery, adhesives (for stationery), artists material, instructional and teaching material, playing cards, printers type, cliches.

--Class 25--Clothing, including boots, footwear and slippers, sports jersey.

--Class 28--Games, playthings; gymnastic and sporting articles (except clothing); decorations for Christmas tree.

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

# Los Angeles Dodgers - International Trademark Registration Program

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---|---|---|---|---|---|---|---|---|
| Serbia and Montenegro | LOS ANGELES DODGERS + 1958 Primary | 1037/91 | 5/17/1991 | 36880 | 5/18/1992 | REGISTERED | 5/17/2011 | |

--Class 16--Paper and paper products, cardboard and cardboard products, printed matters, papers, newspaper and magazines, books; book-binding material; photographs, office stationery; accessories for artists and art makers; educational and instructional materials, tuition materials, playing cards, printing letters, electrotypes.

--Class 25--Clothes, clothing including footwear, boots, home footwear, sports clothes including dresses.

--Class 41--Education, entertainment and sport.

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---|---|---|---|---|---|---|---|---|
| Singapore | Dodgers LA (Stylized) 1958 Cap | T04/18627H | 10/27/2004 | T04/18627H | 10/27/2004 | REGISTERED | 10/27/2014 |  |

--Class 25--Clothing, namely, caps, hats, visors, knitted headwear, headbands, bandannas, shirts, T-shirts, tank tops, blouses, sweaters, turtlenecks, pullovers, vests, shorts, pants, slacks, dresses, skirts, overalls, bodysuits, baseball uniforms, jerseys, warm-up suits, jogging suits, sweatshirts, sweatpants, underwear, boxer shorts, robes, sleepwear, thermal loungewear, nightshirts, nightgowns, swimwear, clothing wraps, coats, jackets, ponchos, raincoats, cloth bibs, infant wear, infant diaper covers, cloth diaper sets with undershirt and diaper cover, jumpers, rompers, coveralls, creepers, baby booties, toddler anklets, ties, suspenders, belts (clothing), money belts (clothing), mittens, gloves, wristbands, scarves, handkerchiefs, footwear, socks, hosiery, slippers, aprons, sliding girdles and Halloween and masquerade costumes

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---|---|---|---|---|---|---|---|---|
| Singapore | LOS ANGELES DODGERS + 1958 Primary | 6718/88 | 11/26/1988 | 6718/88 | 11/26/1988 | REGISTERED | 11/26/2015 | |

--Class 16--Printed articles, cardboard articles and labels; printed matter, books, printed publications, pictures, posters, photographs; pencil sharpeners, binders and files, all being articles of stationery; ordinary playing cards; decalcomanias, writing implements, rubber erasers, note pads, drawing rulers, calendars; office requisites (other than furniture) artists' materials (other than colours or varnish); instructional and teaching materials (other than apparatus).

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---|---|---|---|---|---|---|---|---|
| Singapore | LOS ANGELES DODGERS + 1958 Primary | 6674/88 | 11/26/1988 | 6674/88 | 11/26/1988 | REGISTERED | 11/26/2015 | |

--Class 25--Clothing.

# Los Angeles Dodgers - International Trademark Registration Program

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---|---|---|---|---|---|---|---|---|
| Slovak Republic | DODGERS and Design 1958 Primary | 71414-92 | 8/31/1992 | 175168 | 7/7/1995 | REGISTERED | 8/31/2012 | |

--Class 25--Clothing, boots and shoes, headgear.

--Class 41--Entertainment services, especially baseball games incl. live, sound or TV broadcast.

--Class 25--Clothing, boots and shoes, headgear.

--Class 41--Entertainment services, especially baseball games incl. live, sound or TV broadcast.

| Slovak Republic | LOS ANGELES DODGERS + LA (Stylized) 1958 Cap | 71423-92 | 8/31/1992 | 175176 | 7/10/1995 | REGISTERED | 8/31/2012 | |

LOS ANGELES DODGERS

--Class 25--Clothing, including, caps, hats, visors, knitted headwear, headbands, bandannas, shirts, T-shirts, tank tops, blouses, sweaters, turtlenecks, pullovers, vests, shorts, pants, slacks, dresses, skirts, overalls, bodysuits, baseball uniforms, jerseys, warm-up suits, jogging suits, sweatshirts, sweatpants, underwear, boxer shorts, robes, sleepwear, thermal loungewear, nightshirts, nightgowns, swimwear, clothing wraps, coats, jackets, ponchos, raincoats, cloth bibs, infant wear, infant diaper covers, cloth diaper sets with undershirt and diaper cover, jumpers, rompers, coveralls, creepers, baby booties, toddler anklets, ties, suspenders, belts, money belts, mittens, gloves, wristbands, earmuffs, scarves, handkerchiefs, footwear, socks, hosiery, slippers, aprons, sliding girdles and Halloween and masquerade costumes

| South Africa | DODGERS | 2004/19491 | 10/27/2004 | 2004/19491 | 10/27/2004 | REGISTERED | 10/27/2014 | |

--Class 41--Entertainment services, especially baseball games incl. live, sound or TV broadcast.

| South Africa | DODGERS and Design 1958 Primary | 92/10245 | 11/25/1992 | 92/10245 | 11/25/1992 | REGISTERED | 11/25/2012 | |

--Class 16--Paper and paper articles, cardboard and cardboard articles, printed matter, newspapers and periodicals, books, book-binding material; photographs; stationery, adhesive materials (stationery); artists' materials; paint brushes; typewriters and office requisites (other than furniture); instructional and teaching material (other than apparatus); playing cards, printers' type and cliches (stereo-type).

# Los Angeles Dodgers - International Trademark Registration Program

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---|---|---|---|---|---|---|---|---|
| South Africa | DODGERS and Design 1958 Primary | 9210247 | 11/25/1992 | 9210247 | 11/25/1992 | REGISTERED | 11/25/2012 | |

--Class 28--Games and playthings, gymnastic and sports articles not included in other classes; decorations for Christmas trees.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| South Africa | Dodgers LA (Stylized) 1958 Cap | 2004/19490 | 10/27/2004 | | | FILED | | |

--Class 25--Clothing, including, caps, hats, visors, knitted headwear, headbands, bandannas, shirts, T-shirts, tank tops, blouses, sweaters, turtlenecks, pullovers, vests, shorts, pants, slacks, dresses, skirts, overalls, bodysuits, baseball uniforms, jerseys, warm-up suits, jogging suits, sweatshirts, sweatpants, underwear, boxer shorts, robes, sleepwear, thermal loungewear, nightshirts, nightgowns, swimwear, clothing wraps, coats, jackets, ponchos, raincoats, cloth bibs, infant wear, infant diaper covers, cloth diaper sets with undershirt and diaper cover, jumpers, rompers, coveralls, creepers, baby booties, toddler anklets, ties, suspenders, belts, money belts, mittens, gloves, wristbands, earmuffs, scarves, handkerchiefs, footwear, socks, hosiery, slippers, aprons, sliding girdles and Halloween and masquerade costumes.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| South Africa | Dodgers LA (Stylized) 1958 Cap | 9210331 | 11/25/1992 | B9210331 | 11/25/1992 | REGISTERED | 11/25/2012 | |

--Class 25--Clothing, including boots, shoes and slippers.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| South Africa | LOS ANGELES DODGERS | 9210302 | 11/25/1992 | 9210302 | 11/25/1992 | REGISTERED | 11/25/2012 | |

--Class 16--Paper and paper articles, cardboard and cardboard articles, printed matter, newspapers and periodicals, books, book-binding material; photographs; stationery, adhesive materials (stationery); artists' materials; paint brushes; typewriters and office requisites (other than furniture); instructional and teaching material (other than apparatus); playing cards, printers' type and clichés (stereo-type).

# Los Angeles Dodgers - International Trademark Registration Program

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---|---|---|---|---|---|---|---|---|
| South Africa | LOS ANGELES DODGERS | 9210304 | 11/25/1992 | 9210304 | 11/25/1992 | REGISTERED | 11/25/2012 | |

--Class 28--Games and playthings; gymnastic and sports articles not included in other classes; decorations for Christmas trees.

| South Korea | DODGER DOGS | 40-1997-0042721 | 9/8/1997 | 455656 | 9/29/1999 | REGISTERED | 9/29/2019 | |

--Class 29--Beef; pork, ham, sausages, hamburger meats, pork cutlets, bacon, beef steaks, and canned livestock
--Class 30--Buns for hamburger, hot dogs

| South Korea | DODGERS (Stylized) 1999 Lettering | 40-2000-54481 | 11/22/2000 | 525426 | 7/15/2002 | REGISTERED | 7/15/2012 | |

--Class 16--Trading cards; playing cards; posters; stickers; decals; temporary tattoos; bumper stickers; score book; scorecards; souvenir baseball game program; magazines featuring baseball; books featuring baseball; writing pads; note paper; notebooks; binders; stationery-type portfolios; stationery folders; stationery sets consist of paper, paper envelopes, pens and pencils; paper activity sets containing children's games and activities, coloring pages, cut-out dolls, stories, crafts, and craft ideas; preprinted agenda organizers; scrapbooks; autograph books; baseball card albums; book covers; calendars; greeting cards; postcards; bank checks; checkbook covers; non-magnetic credit cards; collectible stamps; gift wrapping paper; paper gift bags; paper party bags; paper party decorations; paper coasters; paper flags; paper napkins; paper tablecloths; mounted photographs; unmounted photographs; photograph albums; lithographs; printed paper signs; printed paper door signs; bulletin boards; paperweights; letter openers; pens; pencils; pencil top ornaments; markers; desk stands for pens, pencils and ink; holder for pens, pencils and ink; rubber erasers; pencil sharpeners; ungraduated rulers and memo boards

| South Korea | DODGERS (Stylized) 1999 Lettering | 40-2000-54482 | 11/22/2000 | 525190 | 7/11/2002 | REGISTERED | 7/11/2012 | |

--Class 25--Caps and hats, visors, knitted ski huts, winter hats, headbands, bandannas, polo shirts, golf shirts, fleece shirts, dress shirts, long sleeve shirts, t-shirts, tank tops sweaters, turtlenecks, pullovers, vests, shirts, athletic pants, one piece dresses, two piece dresses, shirts, overalls, body suits, baseball uniforms, jerseys, warm-up suits, sweatshirts, sweatpants, underwear, boxer shorts, bath robes, sleepwear, swimwear, wrap skirts, raincoats, wool coats, jackets, ponchos, cloth bibs, infant wear, infant diaper covers, cloth diaper sets with undershirt and diaper cover, jumpers, rompers, onesies, coveralls, creepers, baby booties, neckties, bowties, pants suspenders, leather belts, cloth belts, money belts, mittens, winter gloves, wristbands, winter earmuffs, scarves, baseball shoes, sneakers, canvas shoes, socks, panty hose, tights, slippers, aprons, sliding girdles and baseball costumes

# Los Angeles Dodgers - International Trademark Registration Program

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---|---|---|---|---|---|---|---|---|
| South Koren | DODGERS (Stylized) 1999 Lettering | 40-2000-54483 | 11/22/2000 | 0534902 | 11/12/2002 | REGISTERED | 11/12/2012 | |

--Class 28--Stuffed toys, plush toys, bean bags toys, puppets, balloons, marbles used in games, checker sets, chess sets, board games, dart boards, dart flags, dart, toy cars, toy trucks, toy mobiles, puzzles, yo-yo's, toy banks, toy figures, dolls, doll clothes, inflatable baseball bats, wind socks publicizing baseball teams, toy tattoos, flying discs, mini bats, neck lanyards for mini bats, wrist lanyards for mini bats, mini baseballs, toy figures whistles, coin-operated pinball machines, baseballs, baseball holders, autographed baseballs, basketballs, footballs, playground balls, rubber action balls, golf balls, golf club covers, golf club bags, golf putters, bowling balls, bowling bags, baseball bases, pitcher's plates, baseball bats, catcher's masks, grip tape for baseball bats, baseball batting tees, pine tar bags for baseball, rosin bags for baseball, baseball glove oil, batting gloves, baseball gloves, baseball mitts, chest protectors for umpires, umpires masks, shin guards for umpires, feet guards for umpires, ankle guards for umpires, chest protectors for sports, athletic supporters, baseball pitching machines, fishing lures, fishing hooks, fishing lines, fishing flies, fishing rods, containers used to hold fishing equipment and supplies, swim floats for recreational use, noise makers, baseball related trinkets and decorations hung on the branches of trees in celebration of the Christmas holiday, kaleidoscopes, batting helmets, catchers helmets, baseball bags, hand held video game machines for amusement, hand held electronic game machines for amusement, and head bands

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---|---|---|---|---|---|---|---|---|
| South Koren | DODGERS and Design 1958 Primary | 82-6448 | 6/28/1982 | 100339 | 4/23/1984 | REGISTERED | 4/23/2014 | |

--Class 21--Shoe brushes

--Class 25--Low heel shoes, rain shoes, basketball shoes, sandals, boots, winter boots, track-racing shoes, hiking shoes, and slippers

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---|---|---|---|---|---|---|---|---|
| South Korea | DODGERS and Design 1958 Primary | 82-6450 | 6/28/1982 | 100340 | 4/23/1984 | REGISTERED | 4/23/2014 | |

--Class 22--Camping tents

--Class 25--Uniforms for baseball and baseball caps

--Class 27--Beach mats (covering mats on beach to keep sand off)

--Class 28--Metallic toys, playing cards, baseball gloves, baseball bats, rackets, golf clubs, and beach mats (floating mats for use in water sporting)

| Country | Mark | App.# | App.Dt | Reg.# | Reg.Dt | Status | Renewal Due | Device |
|---|---|---|---|---|---|---|---|---|
| South Korea | DODGERS and Design 1958 Primary | 82-6452 | 6/28/1982 | 99850 | 4/7/1984 | REGISTERED | 4/7/2014 |  |

—Class 16—Books, magazines, pamphlets, newspapers, picture postcards, and catalogues

—Class 9—Phonograph records (non-music), recorded tapes (non-music), telerecorded tapes (non-music), and slide films

—Class 18—Athletic/sports bags, equipment bags, overnight bags, backpacks, duffle bags, knapsacks, attache cases, briefcases, purses/wallets/billfolds (not of precious metal), handbags, fanny packs, waist packs, portable cosmetic cases sold empty, portable toiletry cases sold empty, key cases of leather, key cases of nylon, key cases of vinyl, luggage, suitcases, garment bags for travel, trunks for traveling, umbrellas, canes, card cases, dog collars, dog leashes, name card holders, ticket holders, lanyards for ticket holders and collectors cases of baseball trading cards

| Country | Mark | App.# | App.Dt | Reg.# | Reg.Dt | Status | Renewal Due | Device |
|---|---|---|---|---|---|---|---|---|
| South Korea | Dodgers LA (Stylized) 1958 Cap | 40-2004-18400 | 4/23/2004 | 634747 | 10/12/2005 | REGISTERED | 10/12/2015 | LA |

—Class 25—Money belts (clothing), leather shoes, rubber shoes, galoshes, golf shoes, shoe soles, fishing boots, basketball shoes, low shoes, heels, mountaineering shoes, rugby shoes, lace boots, bath sandals, bath slippers, half-boots, insulated boots, boxing boots, vinyl shoes, beach shoes, sandals, ski boots, slippers, inner soles, soles for footwear, uppers of a shoe, heelpieces for shoes, non-slipping devices for shoes, tips for footwear, iron fittings for shoes, baseball shoes, Undong-Hwa, esparto shoes for sandals, overshoes, rain shoes, track shoes, work shoes, top boots, gymnastics shoes (for exclusive use for gymnastics), soccer shoes, laces shoes, hockey shoes, handball shoes, Kum-Do wear (oriental fencing wear), cyclists' clothing, wet suits for water-skiing, sporting anoraks, aerobic wear, clothing for judo, clothing for gymnastics (for exclusive use for gymnastics), clothing for Taekwondo, breeches, riding boots, masquerade costumes, school uniforms, raincoats, long coats, liveries, cloaks, shorts, short coats, blousons, saris, safari suits, smocks, skirts, shacks, men's business suits, anoraks (except for sports anoraks), children's clothing, trousers, dress suits, overall, overcoats, one-piece dresses, infants' clothing, evening clothes, jackets, working clothes, jumpers, paper clothing, chasubles, blue jean pants, capes, combination suits, topcoats, tuxedos, togas, two-piece dresses, tunic, parkas, pelisses, frocks, girdles, nightgowns, short sleeve aloha shirts, negligees, dressing gowns, rompers, leotards, mantillas, bath robes, bodices, body shirts, brassieres, blouses, shower caps, shirt fronts, underwear, underpants, undershirts, under panties, bathing caps, bathing suits, bathing trunks, chemisettes, chemise, sweaters, sweat shirts, sweat pants, sports shirts, slips, dress shirts, sports uniforms, unitards, collars (clothing), sleeping garments, jerseys, vests, cardigans, collar protectors, collar cuffs, camisoles, corsets, corselets, combination underwear, tank tops, teddies, track suits, pajamas, panty hose, petticoats, polo shirts, pullover, T-shirts, pants, neckties, sweat-absorbent stockings, stockings, heelpieces for stockings, stoles, socks, sock covers, pocket squares, ascots, aprons, sports stockings, textile babies' diapers, pockets for clothing, tights, peleriness, crowns, night scarves, stockings, legwarmers, leggings, muffs, mufflers, bandana, ear muffs (clothing), turbans, top hat, waterproof clothing, garters, stocking suspenders, suspenders for clothing, leather belts, caps, knitted caps, hats, sun visors, berets, miters, hoods (clothing), turbans, top hat, waterproof clothing, garters, stocking suspenders, suspenders for clothing, leather belts, caps, knitted headwear, head bands for clothing, turtlenecks, bodysuits, baseball uniforms, warm-up suits, jogging suits, boxer shorts, pants as thermal loungewear, skirts as thermal loungewear, one-piece dresses as thermal loungewear, two-piece dresses as thermal loungewear, nightshirts, wrap skirts, ponchos, cloth bibs, infant diaper covers, babies' cloth clothing with undershirt and diaper cover, coveralls, creepers, baby booties, ankle socks for toddlers, wrist bands for clothing, sliding girdles and Halloween costumes

| Country | Mark | App.# | App.Dt | Reg.# | Reg.Dt | Status | Renewal Due | Device |
|---|---|---|---|---|---|---|---|---|
| South Korea | Dodgers LA (Stylized) 1958 Cap | 40-2004-49103 | 10/29/2004 | 642902 | 12/13/2005 | REGISTERED | 12/13/2015 | LA |

# Los Angeles Dodgers - International Trademark Registration Program

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---------|------|--------|---------|--------|---------|--------|-------------|--------|
| South Korea | Dodgers LA (Stylized) 1958 Cap | 40-2000-6239 | 2/14/2000 | 500199 | 8/27/2001 | REGISTERED | 8/27/2011 | 𝐋𝐀 |

--Class 25--Sport shirts, polo shirts, t-shirts, sweatshirts, jackets, sweaters, vests, pants, sweatpants, shorts, raincoats, jerseys, sleepwear, mittens, gloves for protection from cold weather, scarves, socks, hats, caps, visors, wristbands, belts for clothing, leather shoes, rubber shoes, boots, slippers, soles for footwear, uppers of a shoe, baseball shoes, and sandals.

| | | | | | | | | |
|---------|------|--------|---------|--------|---------|--------|-------------|--------|
| South Korea | Dodgers LA (Stylized) 1958 Cap | 40-2000-54485 | 11/22/2000 | 0534904 | 11/12/2002 | REGISTERED | 11/12/2012 | 𝐋𝐀 |

--Class 28--Stuffed toys, plush toys, bean bags toys, puppets, balloons, marbles used in games, checker sets, chess sets, board games, dart boards, dart flags, darts, toy cars, toy trucks, toy mobiles, puzzles, yo-yo's, toy banks, toy figures, dolls, doll clothes, inflatable baseball bats, wind socks publicizing baseball teams, toy tattoos, flying discs, mini bats, neck lanyards for mini bats, wrist lanyards for mini bats, mini baseballs, toy figures whistles, coin-operated pinball machines, baseballs, baseball holders, autographed baseballs, basketballs, footballs, playground balls, rubber action balls, golf club covers, golf club bags, golf putters, bowling balls, bowling bags, baseball bases, pitcher's plates, baseball bats, catcher's masks, grip tape for baseball bats, baseball batting tees, pine tar bags for baseball, rosin bags for baseball, baseball glove oil, batting gloves, baseball gloves, baseball mitts, chest protectors for umpires, umpires masks, shin guards for umpires, feet guards for umpires, ankle guards for umpires, chest protectors for sports, athletic supporters, baseball pitching machines, fishing lures, fishing hooks, fishing lines, fishing flies, fishing rods, containers used to hold fishing equipment and supplies, swim floats for recreational use, noise makers, baseball related trinkets and decorations hung on the branches of trees in celebration of the Christmas holiday, kaleidoscopes, batting helmets, catchers helmets, baseball bags, hand held video game machines for amusement, hand held electronic game machines for amusement, and head bands

| | | | | | | | | |
|---------|------|--------|---------|--------|---------|--------|-------------|--------|
| South Korea | Dodgers LA (Stylized) 1958 Cap | 41-2000-29788 | 11/22/2000 | 0080474 | 10/18/2002 | REGISTERED | 10/18/2012 | 𝐋𝐀 |

--Class 41--Arranging, conducting, holding and organizing of baseball games, competitions and exhibitions rendered live, through broadcast media including television and radio and via a global computer network or a commercial on-line service; providing information in the field of sports; providing information in the field of entertainment; providing information in the field of topic related to sports/entertainment and providing multi-user interactive computer games

# Los Angeles Dodgers - International Trademark Registration Program

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---|---|---|---|---|---|---|---|---|
| South Korea | LOS ANGELES DODGERS | 41-2000-29790 | 11/22/2000 | 78919 | 8/30/2002 | REGISTERED | 8/30/2012 | |

--Class 41--Arranging, conducting, holding and organizing of baseball games, competitions and exhibitions rendered live, through broadcast media including television and radio and via a global computer network or a commercial on-line service; providing information in the field of entertainment; providing information in the field of topic related to sports/entertainment; and providing multi-user interactive computer games

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---|---|---|---|---|---|---|---|---|
| South Korea | LOS ANGELES DODGERS | 40-2000-54487 | 11/22/2000 | 526138 | 7/24/2002 | REGISTERED | 7/24/2012 | |

--Class 9--Telephones, clock radios, pre-recorded videotapes relating to baseball, pre-recorded videodiscs relating to baseball, binoculars, video viewers, cameras, pre-recorded compact discs relating to baseball, pre-recorded audio discs relating to baseball, records relating to baseball, pre-recorded audio tapes relating to baseball, video cameras, pre-recorded computer programs, electric switch plate covers, electric signs, luminous signs, neon signs, sunglasses, eyeglass cases, contact lens cases, eyeglass chains, eyeglass frames, eyeglass cords, eyeglass lenses, common eyeglass, decorative magnets, protective helmet, camera cases, camera straps, sport whistles, mouse pads, screen savers, wrist pads (computer accessories), monitor frames, memo boards (computer accessories), computer cases, compact disc cases, video game cartridges, computer game cartridges, video games discs, video game discs, video game cassettes, computer game cassettes, computer game programs, computer programs downloadable from a global computer network, hand held video games, hand held electronic games, and souvenir baseball game program

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---|---|---|---|---|---|---|---|---|
| Spain | DODGERS (Stylized) 1999 Lettering | 2349509 | 10/10/2000 | 2349509 | 10/10/2000 | REGISTERED | 10/10/2010 10/10/2020 |  |

--Class 16--Paper goods and printed matter, namely, trading cards, playing cards, posters, stickers, decals, temporary tattoos, bumper stickers, scorebooks, scorecards, game programs, magazine and books featuring baseball, writing pads, note paper, notebooks, binders, stationery-type portfolios, stationery sets, paper activity sets, preprinted agenda organizers, scrapbooks, autograph books, baseball card albums, book covers, calendars, greeting cards, postcards, bank checks, checkbook covers, credit cards, collectible stamps, gift wrapping paper, paper gift and party bags, paper party decorations, paper coasters, paper flags, paper napkins, paper tablecloths, mounted and unmounted photographs, photograph albums, lithographs, printed paper signs, printed paper door signs, plastic baseball card holders and collectors cases, business card holders, metal bulletin boards, paperweights, letter openers, pens, pencils, pencil top ornaments, markers, desk stands and holder for pens, pencils and ink, non-electric erasers, pencil sharpeners, ungraduated rulers, ticket holders and lanyards for ticket holders.

# Los Angeles Dodgers - International Trademark Registration Program

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---|---|---|---|---|---|---|---|---|
| Spain | DODGERS (Stylized) 1999 Lettering | 2349506 | 10/10/2000 | 2349506 | 10/10/2000 | REGISTERED | 10/10/2010 10/10/2020 | |

--Class 25--Clothing, namely, caps, hats, visors, knitted headwear, headbands, bandannas, shirts, t-shirts, tank tops, sweaters, turtlenecks, pullovers, vests, shorts, pants, dresses, skirts, overalls, bodysuits, baseball uniforms, jerseys, warm-up suits, sweatshirts, sweatpants, underwear, boxer shorts, robes, sleepwear, swimwear, clothing wraps, coats, jackets, ponchos, raincoats, cloth bibs, infant wear, infant diaper covers, cloth diaper sets with undershirt and diaper covers, jumpers, rompers, onesies, coveralls, creepers, baby booties, ties, suspenders, belts, money belts, mittens, gloves, wristbands, earmuffs, scarves, footwear, socks, hosiery, slippers, aprons, sliding girdles and costumes.

--------------------------------------------------

| Spain | DODGERS (Stylized) 1999 Lettering | 2349513 | 10/10/2000 | 2349513 | 10/10/2000 | REGISTERED | 10/10/2010 10/10/2020 | |

--Class 28--Toys and sporting goods, namely stuffed toys, plush toys, bean bags, puppets, balloons, marbles, checker sets, chess sets, board games, dart boards and dart board accessories, toy cars and trucks, toy mobiles, puzzles, yo-yo's, toy banks, toy figures, dolls and doll accessories, inflatable baseball bats, decorative wind socks, flying discs, mini bats, neck and wrist lanyards for mini bats, mini baseballs, toy figures and sports whistles, hand held video and electronic games, coin-operated pinball machines, baseballs and holders for baseballs, autographed baseballs, basketballs, footballs, playground balls, rubber action balls, golf balls, golf club covers, golf putters, bowling balls, bowling bags, baseball bases, pitcher's plates, baseball bats, catcher's masks, grip tape for baseball bats, baseball batting tees, pine tar bags for baseball, rosin bags for baseball, batting gloves, baseball gloves, mitts, umpire's protective equipment, chest protectors for sports, athletic supporters, baseball pitching machines, fishing tackle, swim floats for recreational use, party favors in the nature of noise makers, and christmas tree ornaments.

--------------------------------------------------

| Spain | DODGERS and Design 1958 Primary | 2304185 | 3/29/2000 | 2304185 | 3/29/2000 | REGISTERED | 3/29/2020 | |

--Class 25--Clothing, namely, shirts, t-shirts, caps, shorts, dresses, skirts, jackets, sweaters, vests, pants, raincoats, ponchos, hats, berets, jerseys, uniform jerseys, turtlenecks, jumpers, coveralls, sleepwear, robes, sweatpants, gloves, scarves, ties, suspenders, visors, footwear, thongs, shoes, slippers, socks, hosiery, headwear, earmuffs, bandannas, mittens, headbands, wristbands, belts for clothing and baby onesie, rompers, cloth bibs and booties



# Los Angeles Dodgers - International Trademark Registration Program

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---------|------|--------|---------|--------|---------|--------|-------------|--------|
| Spain | DODGERS and Design 1958 Primary | 1277955 | 10/13/1988 | 1277955 | 12/20/1990 | REGISTERED | 12/20/2010 12/20/2020 | |

--Class 16--Paper, cardboard and goods made from these materials, not included in other classes, printed matter, bookbinding material, photographs, stationery, adhesives for stationery or household purposes, artists' materials, paint brushes; typewriters and office requisites (except furniture); instructional and teaching material (except apparatus); plastic materials for packaging, not included in other classes, playing cards, printers' type; printing blocks, cliches.

| Spain | DODGERS and Design 1958 Primary | 2349499 | 10/10/2000 | 2349499 | 10/10/2000 | REGISTERED | 10/10/2010 10/10/2020 | |

--Class 28--Toys and sporting goods, namely stuffed toys, plush toys, bean bags, puppets, balloons, marbles, checker sets, chess sets, board games, dart boards and dart board accessories, toy cars and trucks, toy mobiles, puzzles, yo-yo's, toy banks, toy figures, dolls and doll accessories, inflatable baseball bats, decorative wind socks, flying discs, mini bats, neck and wrist lanyards for mini bats, mini baseballs, toy figures and sports whistles, hand held video and electronic games, coin-operated pinball machines, baseballs and holders for baseballs, autographed baseballs, basketballs, footballs, playground balls, rubber action balls, golf balls, golf club covers, golf club bags, golf putters, bowling balls, bowling bags, baseball bases, pitcher's plates, baseball bats, catcher's masks, grip tape for baseball bats, baseball batting tees, pine tar bags for baseball, rosin bags for baseball, batting gloves, baseball gloves, mitts, umpire's protective equipment, chest protectors for sports, athletic supporters, baseball pitching machines, fishing tackle, swim floats for recreational use, party favors in the nature of noise makers, and christmas tree ornaments.

| Spain | DODGERS and Design 1958 Primary | 2349504 | 10/10/2000 | 2349504 | 10/10/2000 | REGISTERED | 10/10/2010 10/10/2020 |  |

--Class 41--Entertainment and education services, sports activities and providing information in the field of entertainment and recreation live and through television and radio broadcasting and electronic transmissions.

# Los Angeles Dodgers - International Trademark Registration Program

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---------|------|--------|---------|--------|---------|--------|-------------|--------|
| Spain | DODGERS and Design 1958 Primary | 2349501 | 10/10/2000 | 2349501 | 10/10/2000 | REGISTERED | 10/10/2010 10/10/2020 | |

--Class 9--Electrical and scientific apparatus, namely, answering machines, telephones, radios, clock radios, pre-recorded video tapes relating to baseball, pre-recorded compact discs relating to baseball, pre-recorded audio discs relating to baseball, records relating to baseball, pre-recorded audio tapes relating to baseball, binoculars, video viewers, loudspeaker cabinets, calculators, cameras, computer pads; musical juke boxes; megaphones; microphones; kaleidoscopes; computer programs; electric switch plate covers; electric signs, luminous signs; neon signs; sun glasses; eyeglass and contact lens cases; eyeglass chains; eyeglass frames; eyeglass cords; eyeglass lenses and eyeglasses; measuring cups; measuring spoons; magnets; life preservers; protective gloves for industrial use; protective clothing, protective helmets; camera cases, camera straps, whistles, batting helmets, catchers helmets, computer accessories such as mouse pads, screen savers, wrist pads, monitor frames, and memo boards, computer cases, compact disc cases, video and computer game cartridges, video and computer game discs, video and computer game cassettes, computer game programs, and computer programs downloadable from a global computer network

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---------|------|--------|---------|--------|---------|--------|-------------|--------|
| Spain | Dodgers LA (Stylized) 1958 Cap | 2926498 | 10/13/1988 | 2926498 | 10/13/1988 | REGISTERED | 10/13/2018 | |

--Class 16-- Paper, cardboard and goods made from these materials, not included in other classes, printed matter, bookbinding material, photographs, stationery, adhesives for stationery or household purposes, artists' materials, paint brushes; typewriters and office requisites (except furniture); instructional and teaching material (except apparatus); plastic materials for packaging, not included in other classes, playing cards, printers' type; printing blocks, cliches.

--Class 25-- All goods in class 25

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---------|------|--------|---------|--------|---------|--------|-------------|--------|
| Spain | Dodgers LA (Stylized) 1958 Cap | 2349481 | 10/10/2000 | 2349481 | 10/10/2000 | REGISTERED | 10/10/2010 10/10/2020 | |

--Class 18--Athletic bags, overnight bags, backpacks, duffel bags, knapsacks, attache cases, briefcases, purses, handbags, wallets, billfolds, fanny packs, waist packs, cosmetic cases sold empty, toiletry cases sold empty, key cases, luggage, suitcases, garment bags for travel, trunks for travelling, umbrellas, canes, card cases, dog collars and dog leashes.



# Los Angeles Dodgers - International Trademark Registration Program

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---------|------|--------|---------|--------|---------|--------|-------------|--------|
| Spain | Dodgers LA (Stylized) 1958 Cap | 2349483 | 10/10/2000 | 2349483 | 10/10/2000 | REGISTERED | 10/10/2010 10/10/2020 | **LA** |

28: Toys and sporting goods, namely stuffed toys, plush toys, bean bags, puppets, balloons, marbles, checker sets, chess sets, board games, dart boards and dart board accessories, toy cars and trucks, toy mobiles, puzzles, yo-yo's, toy banks, toy figures, dolls and doll accessories, inflatable baseball bats, decorative wind socks, toy tattoos, flying discs, mini bats, neck and wrist lanyards for mini bats, mini baseballs, toy figures and sports whistles, hand held video and electronic games, coin-operated pinball machines, baseballs and holders for baseballs, autographed baseballs, basketballs, footballs, playground balls, rubber action balls, golf balls, golf club covers, golf putters, bowling balls, bowling bags, baseball bases, pitcher's plates, baseball bats, catcher's masks, grip tape for baseball bats, baseball batting tees, pine tar bags for baseball, rosin bags for baseball, batting gloves, baseball gloves, mitts, umpire's protective equipment, chest protectors for sports, athletic supporters, baseball pitching machines, fishing tackle, swim floats for recreational use, party favors in the nature of noise makers, and christmas tree ornaments.

...............................................................................................

| Spain | Dodgers LA (Stylized) 1958 Cap | 2349495 | 10/10/2000 | 2309495 | 10/10/2000 | REGISTERED | 10/10/2010 10/10/2020 | **LA** |

--Class 41--Entertainment and education services, sports activities and providing information in the field of entertainment and recreation live and through television and radio broadcasting and electronic transmissions.

...............................................................................................

| Spain | LOS ANGELES DODGERS | 2927304 | 10/13/1988 | 2927304 | 10/13/1988 | REGISTERED | 10/13/2018 | |

--Class 16-- All goods in class 16

--Class 25-- All goods in class 25

...............................................................................................

| Spain | LOS ANGELES DODGERS | 2349507 | 10/10/2000 | 2349507 | 10/10/2000 | REGISTERED | 10/10/2010 10/10/2020 | |

--Class 41--Entertainment and education services, sports activities and providing information in the field of entertainment and recreation live and through television and radio broadcasting and electronic transmissions.

# Los Angeles Dodgers - International Trademark Registration Program

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---|---|---|---|---|---|---|---|---|
| Spain | LOS ANGELES DODGERS | 2349508 | 10/10/2000 | 2349508 | 10/10/2000 | REGISTERED | 10/10/2010<br>10/10/2020 | |

—Class 9—Electrical and scientific apparatus, namely, answering machines, telephones, radios, clock radios, pre-recorded video tapes relating to baseball, pre-recorded compact discs relating to baseball, pre-recorded audio discs relating to baseball, records relating to baseball, binoculars, video viewers, loudspeaker cabinets, calculators, cameras, computer pads, musical juke boxes; megaphones; microphones; kaleidoscopes; computer programs; electric switch plate covers; electric signs, luminous signs, neon signs; sun glasses; eyeglass and contact lens cases; eyeglass chains; eyeglass frames; eyeglass cords; eyeglass lenses and eyeglasses; measuring cups; measuring spoons; magnets; life preservers; protective gloves for industrial use; protective clothing, protective helmets; camera cases, camera straps, whistles, batting helmets, catchers helmets, computer accessories such as mouse pads, screen savers, wrist pads, monitor frames, and memo boards, computer cases, compact disc cases, video and computer game cartridges, video and computer game discs, video and computer game cassettes, computer game programs, and computer programs downloadable from a global computer network.

| Sweden | DODGERS (Stylized) 1993 Home Jersey | 02-1943 | 3/14/2002 | 363 466 | 10/17/2003 | REGISTERED | 10/17/2013<br>7/17/2013 |  |

—Class 16—Paper goods and printed matter, namely, trading cards, posters, stickers, decals, temporary tattoos, bumper stickers, scorebooks, scorecards, game programs, magazines and books featuring baseball, note paper, notebooks, binders, stationery-type portfolios, stationery folders, stationery sets, preprinted agenda organizers, scrapbooks, autograph books, baseball card albums, book covers, calendars, greeting cards, postcards, bank checks, checkbook covers, credit cards, collectible stamps, gift wrapping paper, paper gift and party bags, paper party decorations, paper coasters, paper flags, paper napkins, paper tablecloths, mounted and unmounted photographs, photograph albums, lithographs, printed paper signs, printed paper door signs, plastic baseball card holders and collectors cases, business card holders, paperweights, letter openers, pens, pencils, pencil top ornaments, markers, desk stands and holder for pens, pencils and ink, non-electric erasers, pencil sharpeners, ungraduated rulers, ticket holders and lanyards for ticket holders.

—Class 25—Clothing, namely, caps, hats, visors, knitted headwear, headbands, bandannas, shirts, t-shirts, tank tops, sweaters, turtlenecks, pullovers, vests, shorts, pants, dresses, skirts, overalls, bodysuits, baseball uniforms, jerseys, warm-up suits, sweatshirts, sweatpants, underwear, boxer shorts, robes, sleepwear, swimwear, clothing wraps, coats, jackets, ponchos, raincoats, cloth bibs, infant wear, infant diaper covers, cloth diaper sets with undershirt and diaper covers, jumpers, rompers, onesies, coveralls, creepers, baby booties, ties, suspenders, belts, money belts, mittens, gloves, wristbands, earmuffs, scarves, footwear, socks, hosiery, slippers, aprons, sliding girdles and costumes.

—Class 28—Toys and sporting goods, namely, plush toys, plush toys, bean bag toys, bean bags, puppets, balloons, marbles, checker sets, chess sets, board games, dart boards and dart board accessories, toy cars and trucks, toy mobiles, puzzles, yo-yo's, toy banks, toy figures, dolls and doll accessories, inflatable baseball bats, decorative wind socks, toy tattoos, flying discs, mini bats, neck and wrist lanyards for mini baseballs, toy figures and sports whistles, hand held video and electronic games, coin-operated pinball machines, baseballs and holders for baseballs, autographed baseballs, basketballs, footballs, playground balls, rubber action balls, golf balls, golf club covers, golf club bags, golf putters, bowling balls, bowling bags, baseball bases, pitcher's printed paper door signs, baseball bats, catcher's masks, grip tape for baseball bats, baseball batting tees, pine tar bags for baseball, rosin bags for baseball, baseball glove oil, batting gloves, baseball gloves, mitts, umpire's protective equipment, chest protectors for sports, athletic supporters, baseball pitching machines, fishing tackle, swim floats for recreational use, party favors in the nature of noise makers, and christmas tree ornaments.

# Los Angeles Dodgers - International Trademark Registration Program

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---------|------|--------|---------|--------|---------|--------|-------------|--------|
| Sweden | DODGERS and Design 1958 Primary | 02-1941 | 3/14/2002 | 363 582 | 10/24/2003 | REGISTERED | 10/24/2013<br>4/24/2013<br>7/24/2013 | Dodgers |

--Class 9--Electrical and scientific apparatus, namely, telephones, radios, clock radios, pre-recorded video tapes relating to baseball, pre-recorded video discs relating to baseball, pre-recorded compact discs relating to baseball, pre-recorded audio discs relating to baseball, records relating to baseball, pre-recorded audio tapes relating to baseball, binoculars, video viewers, cameras, kaleidoscopes, computer programs; electric switch plate covers, electric signs, luminous signs; neon signs; sun glasses; eyeglass and contact lens cases, eyeglass chains; eyeglass frames; eyeglass cords; eyeglass lenses and eyeglasses; magnets; protective clothing, protective helmets; camera cases, camera straps, whistles, batting helmets, catchers helmets, computer accessories such as mouse pads, screen savers, wrist pads, monitor frames, computer cases, compact disc cases, video and computer game cartridges, video and computer game discs, video and computer game cassettes, computer game programs, and computer programs downloadable from a global computer network.

--Class 16--Paper goods and printed matter, namely, trading cards, posters, stickers, decals, temporary tattoos, bumper stickers, scorebooks, scorecards, game programs, magazines and books featuring baseball, writing pads, note paper, notebooks, binders, stationery-type portfolios, stationery folders, stationery sets, paper activity sets, preprinted agenda organizers, scrapbooks, autograph books, baseball card albums, book covers, calendars, greeting cards, postcards, bank checks, checkbook covers, credit cards, collectible stamps, gift wrapping paper, paper gift and party bags, paper party decorations, paper coasters, paper flags, paper napkins, paper tablecloths, mounted and unmounted photographs, photograph albums, lithographs, printed paper signs, printed paper door signs, plastic baseball card holders and collectors cases, business card holders, paperweights, letter openers, pens, pencils, pencil top ornaments, markers, desk stands and holder for pens, pencils and ink, non-electric erasers, pencil sharpeners, ungraduated rulers, ticket holders and lanyards for ticket holders.

--Class 25--Clothing, namely, caps, hats, visors, knitted headwear, headbands, bandannas, shirts, t-shirts, tank tops, sweaters, turtlenecks, pullovers, vests, shorts, pants, dresses, skirts, overalls, bodysuits, baseball uniforms, jerseys, warm-up suits, sweatshirts, sweatpants, underwear, boxer shorts, robes, sleepwear, swimwear, clothing wraps, coats, jackets, ponchos, raincoats, cloth bibs, infant wear, infant diaper covers, cloth diaper sets with undershirt and diaper covers, jumpers, rompers, onesies, coveralls, creepers, baby booties, ties, suspenders, belts, money belts, mittens, gloves, wristbands, earmuffs, scarves, footwear, socks, hosiery, slippers, aprons, sliding girdles and costumes.

--Class 28--Toys and sporting goods, namely stuffed toys, plush toys, bean bag toys, bean bags, puppets, balloons, marbles, checker sets, chess sets, board games, dart boards and dart board accessories, toy cars and trucks, toy mobiles, puzzles, yo-yo's, toy banks, toy figures, dolls and doll accessories, inflatable baseball bats, decorative wind socks, toy tattoos, flying discs, mini bats, neck and wrist lanyards for mini bats, mini baseballs, toy figures and figure sets with whistles, hand held video and electronic games, coin-operated pinball machines, baseballs and holders for baseballs, autographed baseballs, basketballs, footballs, playground balls, rubber action balls, golf balls, golf club covers, golf club bags, golf putters, bowling balls, bowling bags, baseball bases, pitcher's plates, baseball bats, catcher's masks, grip tape for baseball bats, baseball batting tees, pine tar bags for baseball, rosin bags for baseball, baseball glove oil, batting gloves, baseball gloves, mitts, umpire's protective equipment, chest protectors for sports, athletic supporters, baseball pitching machines, fishing tackle, swim floats for recreational use, party favors in the nature of noise makers, and christmas tree ornaments.

--Class 41--Entertainment, education and information services, namely baseball games, competitions and exhibitions rendered live, through broadcast media including television and radio and via a global computer network or a commercial on-line service; providing information in the filed of sports, entertainment and related topics, providing interactive computer games via computer networks, and providing and exchanging information related to sports via internet home pages and electronic signboards.

# Los Angeles Dodgers - International Trademark Registration Program

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---------|------|--------|---------|--------|---------|--------|-------------|--------|
| Sweden | Dodgers LA (Stylized) 1958 Cap | 02-1942 | 3/14/2002 | 370379 | 1/28/2005 | REGISTERED | 1/28/2015 | LA |

--Class 18--Athletic bags, overnight bags, backpacks, duffel bags, tote bags, knapsacks, attaché cases, briefcases, purses, handbags, wallets, billfolds, fanny packs, waist packs, cosmetic cases sold empty, toiletry cases sold empty, key cases, luggage storage products included in the class, suitcases, garment bags for travel, trunks for traveling, umbrellas, canes, card cases, dog collars and dog leashes.

--Class 28--Toys and sporting goods, namely stuffed toys, plush toys, bean bags toys, puppets, balloons, marbles, checker sets, chess sets, board games, dart boards and dart board accessories, toy cars and trucks, toy mobiles, puzzles, yo-yo's, toy banks, toy safety boxes, figures, dolls and doll accessories, inflatable baseball bats, decorative wind socks, toy tattoos, flying discs, mini bats, neck and wrist lanyards for mini bats, mini baseballs, toy figures and sports whistles, hand held video and electronic games, coin-operated pinball machines, baseballs and holders for baseballs, autographed baseballs, basketballs, footballs, playground balls, rubber balls, golf balls, golf club covers, golf club bags, golf putters, bowling balls, bowling bags, baseball bases, pitcher's plates, baseball bats, catcher's masks, grip tape for baseball bats, baseball batting tees, pine tar bags for baseball, rosin bags for baseball, baseball glove oil, batting gloves, baseball gloves, mitts, umpire's protective equipment, chest protectors for sports, athletic supporters, (non-medical) baseball pitching machines, fishing tackle, swim floats for recreational use, party favors in the nature of noise makers, and Christmas tree ornaments.

--Class 41--Entertainment, education and information services, namely baseball games, competitions and exhibitions rendered live, through broadcast media including television and radio and via a global computer network or a commercial on-line service; providing information in the field of sports, entertainment and related topics, providing interactive computer games via computer networks and providing and exchanging information related to sports via Internet home pages and electronic signboards

| Sweden | Dodgers LA (Stylized) 1958 Cap | 90-4048 | 4/26/1990 | 229462 | 1/17/1992 | REGISTERED | 1/17/2012 | LA |

No translation of goods available.

# Los Angeles Dodgers - International Trademark Registration Program

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---|---|---|---|---|---|---|---|---|
| Sweden | LOS ANGELES DODGERS | 02-1949 | 3/14/2002 | 363 468 | 10/17/2003 | REGISTERED | 10/17/2013 | |

--Class 9--Electrical and scientific apparatus, namely, telephones, radios, clock radios, pre-recorded video tapes relating to baseball, pre-recorded compact discs relating to baseball, pre-recorded audio discs relating to baseball, records relating to baseball, pre-recorded audio tapes relating to baseball, binoculars, video viewers, cameras, kaleidoscopes, computer programs; electric switch plate covers, electric signs, luminous signs, neon signs, sun glasses, eyeglass and contact lens cases; eyeglass chains; eyeglass frames; eyeglass cords; eyeglass lenses and eyeglasses; magnets; protective clothing, protective helmets; camera cases, camera straps, whistles, batting helmets, catchers helmets, computer accessories such as mouse pads, screen savers, wrist pads, monitor frames, computer cases, compact disc cases, video and computer game cartridges, video and computer game discs, video and computer game cassettes, computer game programs, and computer programs downloadable from a global computer network.

--Class 41--Entertainment, education and information services, namely baseball games, competitions and exhibitions rendered live, through broadcast media including television and radio and via a global computer network or a commercial on-line service; providing information in the filed of sports, entertainment and related topics, providing interactive computer games via computer networks, and providing and exchanging information related to sports via internet home pages and electronic signboards.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Sweden | LOS ANGELES DODGERS + 1958 Primary | 90-4070 | 4/26/1990 | 238,252 | 7/31/1992 | REGISTERED | 7/31/2012 |  |

All goods in classes 16, 25 and 28.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Switzerland | DODGERS and Design 1958 Primary | 7136 | 11/3/1987 | 366823 | 6/1/1989 | REGISTERED | 11/3/2017 |  |

--Class 16--Paper, cardboard and goods made of these materials, not included in other classes; printed matter, bookbinding material; photographs; stationery or household purposes; artists' materials; paint brushes; typewriters and office requisites (except furniture); instructional and teaching material (except apparatus); plastic materials for packaging, (as far as included in Class 16); playing cards; printers' type; printing blocks.

--Class 25--Clothing, footwear, headgear.

--Class 28--Games and playthings; gymnastic and sporting articles not included in other classes; decorations for Christmas trees.

# Los Angeles Dodgers - International Trademark Registration Program

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---------|------|--------|---------|--------|---------|--------|-------------|--------|
| Switzerland | LOS ANGELES DODGERS | 7103 | 11/13/1987 | 366749 | 5/27/1989 | REGISTERED | 11/3/2017 | |

—Class 16—Paper, cardboard and goods made of these materials, not included in other classes; printed matter; bookbinding material; photographs; stationery; adhesives for stationery or household purposes; artists' materials; paint brushes; typewriters and office requisites (except furniture); instructional and teaching material (except apparatus); plastic materials for packaging, (as far as included as included in Class 16); playing cards; printers' type; printing blocks.

—Class 25—Clothing, footwear, headgear.

—Class 28—Games and playthings; gymnastic and sporting articles not included in other classes; decorations for Christmas trees.

| | | | | | | | | |
|---------|------|--------|---------|--------|---------|--------|-------------|--------|
| Taiwan | DODGERS (Stylized) 1999 Lettering | 89058440 | 10/7/2000 | 1007800 | 7/16/2002 | REGISTERED | 4/15/2019 | |

—Class 16—Paper goods and printed matter, namely, trading cards, playing cards, posters, stickers, decals, temporary tattoos, bumper stickers, score books, scorecards, game programs, magazines and books featuring baseball, writing pads, note paper, notebooks, binders, stationery-type portfolios, stationery folders, stationery cases (sets), booklets containing children's games and activities, coloring pages, cut-out dolls, stories, crafts and crafts ideas, preprinted agenda organizers, scrapbooks, autograph books, baseball card albums, book covers, calendars, greeting cards, postcards, bank checks, checkbook covers, credit cards, collectible stamps, gift wrapping paper, paper gift and party bags, paper party decorations, paper coasters, paper flags, paper napkins, paper tablecloths, mounted and unmounted photographs, photograph albums, lithographs, printed paper signs, printed paper door signs, plastic baseball card holders and collectors cases, business card holders, cork bulletin boards, paperweights, letter openers, pens, pencils, pencil top ornaments, markers, desk stands and holder for pens, pencils and ink, non-electric erasers, pencil sharpeners, ungraduated rulers, ticket holders, paper lanyards for ticket holders, memo boards

| | | | | | | | | |
|---------|------|--------|---------|--------|---------|--------|-------------|--------|
| Taiwan | DODGERS (Stylized) 1999 Lettering | 89058441 | 10/7/2000 | 974462 | 12/1/2001 | REGISTERED | 3/31/2019 | *Dodgers* |

—Class 25—Clothing, namely, caps, hats, visors, knitted headwear, headbands, bandannas, shirts, t-shirts, tank tops, sweaters, turtlenecks, pullovers, vests, shorts, pants, dresses, skirts, overalls, bodysuits, baseball uniforms, jerseys, warm-up suits, sweatshirts, sweatpants, underwear, boxer shorts, robes, sleepwear, swimwear, clothing wraps, coats, jackets, ponchos, raincoats, cloth bibs, infant wear, infant diaper covers, cloth diaper sets with undershirt and diaper cover, jumpers, rompers, onesies, coveralls, creepers, baby booties, ties, suspenders, belts (for clothing), money belts, mittens (clothing), gloves (clothing), earmuffs (clothing), scarves, shoes, socks, hosiery, slippers, aprons, sliding girdles and costumes

# Los Angeles Dodgers - International Trademark Registration Program

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---|---|---|---|---|---|---|---|---|
| Taiwan | DODGERS (Stylized) 1999 Lettering | 89058442 | 10/7/2000 | 988276 | 3/1/2002 | REGISTERED | 3/1/2012 |  |

—Class 28—Toys and sporting goods, namely stuffed toys, plush toys, bean bag toys, bean bags, puppets, balloons, marbles, checker sets, chess sets board games, dart boards and dart board accessories, toy cars and trucks, toy mobiles, puzzles, yo-yo's, toy banks, toy figures, dolls and doll accessories, inflatable baseball bats, decorative wind socks, flying discs, mini bats (toys), mini baseballs (toys) with neck and wrist lanyards, mini baseballs, toy figures and sports whistles, hand held video and electronic games, toy pinball machines, baseballs and holders for baseballs, autographed baseballs, basketballs, footballs, playground balls, rubber action balls, golf balls, golf club covers, golf club bags, golf putters, bowling balls, bowling bags, baseball bases, pitcher's plates, baseball bats, catcher's masks, grip tape for baseball bats, baseball batting tees, pine tar bags for baseball, rosin bags for baseball, batting gloves, baseball gloves, mitt's, umpire's protective equipment, namely face masks, chest protectors, athletic supporters, plate brushes and ball bags, baseball pitching machines, fishing tackle, swim floats for recreational use, party favors in the nature of noise makers, and christmas tree ornaments, wristbands

..................

| Taiwan | DODGERS and Design 1958 Primary | 89058448 | 10/7/2000 | 1007801 | 7/16/2002 | REGISTERED | 4/5/2019 | |

—Class 16—Paper goods and printed matter, namely, trading cards, playing cards, posters, stickers, decals, temporary tattoos, bumper stickers, score books, scorecards, game programs, magazines and books featuring baseball, writing pads, note paper, notebooks, binders, stationery-type portfolios, stationery folders, stationery cases (sets), booklets containing children's games and activities, coloring pages, cut-out dolls, stories, crafts and crafts ideas, preprinted agenda organizers, scrapbooks, autograph books, baseball card albums, book covers, calendars, greeting cards, postcards, bank checks, checkbook covers, credit cards, collectible stamps, gift wrapping paper, paper gift and party bags, paper party decorations, paper coasters, paper flags, paper napkins, paper tablecloths, mounted and unmounted photographs, photograph albums, lithographs, printed paper signs, plastic baseball card holders and collectors cases, business card holders, cork bulletin boards, paperweights, letter openers, pens, pencils, pencil top ornaments, markers, desk stands and holder for pens, pencils and ink, non-electric erasers, pencil sharpeners, ungraduated rulers, ticket holders, paper lanyards for ticket holders, memo boards

..................

| Taiwan | DODGERS and Design 1958 Primary | 89058449 | 10/7/2000 | 974463 | 12/1/2001 | REGISTERED | 3/31/2019 | |

—Class 25—Clothing, namely, caps, hats, visors, knitted headwear, headbands, bandannas, shirts, t-shirts, tank tops, sweaters, turtlenecks, pullovers, vests, shorts, pants, dresses, skirts, overalls, bodysuits, baseball uniforms, jerseys, warm-up suits, sweatshirts, sweatpants, underwear, boxer shorts, robes, sleepwear, swimwear, clothing wraps, coats, jackets, ponchos, raincoats, cloth bibs, infant wear, infant diaper covers, cloth diaper sets with undershirt and diaper cover, jumpers, rompers, onesies, coveralls, creepers, baby booties, ties, suspenders, belts (for clothing), money belts, mittens (clothing), gloves (clothing), earmuffs (clothing), scarves, shoes, socks, hosiery, slippers, aprons, sliding girdles and costumes

# Los Angeles Dodgers - International Trademark Registration Program

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---------|------|--------|---------|--------|---------|--------|-------------|--------|
| Taiwan | DODGERS and Design 1958 Primary | 89058450 | 10/7/2000 | 991043 | 3/16/2002 | REGISTERED | 2/29/2012 | |

--Class 28--Toys and sporting goods, namely stuffed toys, plush toys, bean bag toys, bean bags, puppets, balloons, marbles, checker sets, chess sets, board games, dart boards and dart board accessories, toy cars and trucks, toy mobiles, puzzles, yo-yo's, toy banks, toy figures, dolls and doll accessories, inflatable baseball bats, decorative wind socks, flying discs, mini bats, mini bats (toys), mini baseballs (toys) with neck and wrist lanyards, mini baseballs, toy figures and sports whistles, hand held video and electronic games, toy pinball machines, baseballs and holders for baseballs, autographed baseballs, basketballs, footballs, playground balls, rubber action balls, golf balls, golf club covers, golf club bags, golf putters, bowling balls, bowling bags, baseball bases, pitcher's plates, baseball bats, catcher's masks, grip tape for baseball bats, baseball batting tees, pine tar bags for baseball, rosin bags for baseball, batting gloves, baseball gloves, mitts, umpire's protective equipment, namely, face masks, chest protectors athletic supporters, plate brushes and ball bags, baseball pitching machines, fishing tackle, swim floats for recreational use, party favors in the nature of noise makers, Christmas tree ornaments, wrist bands, batters helmets and catchers helmets

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---------|------|--------|---------|--------|---------|--------|-------------|--------|
| Taiwan | DODGERS and Design 1958 Primary | 89058451 | 10/7/2000 | 153764 | 11/30/2001 | REGISTERED | 11/30/2011 | |

--Class 41--Entertainment, education and information services, namely, baseball games, competitions and exhibitions relating to and promoting the game of baseball rendered live, through broadcast media including television and radio and via a global computer network or a commercial on-line service; providing information in the field of sports, entertainment and related topics, providing multi-user interactive computer games, and providing for interactive exchange of messages and information related to activities above, all via a global computer network or a commercial on-line service

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---------|------|--------|---------|--------|---------|--------|-------------|--------|
| Taiwan | DODGERS and Design 1958 Primary | 89058447 | 10/7/2000 | 1006752 | 7/16/2002 | REGISTERED | 7/16/2012 | |

--Class 9--Electrical and scientific apparatus, namely, telephones, radios, clock radios, pre-recorded videotapes relating to baseball, pre-recorded videodiscs relating to baseball, pre-recorded compact discs relating to baseball, pre-recorded audio discs relating to baseball, pre-recorded audio tapes relating to baseball, binoculars, video viewers, cameras; kaleidoscopes; computer programs; electric switch plate covers; electric signs, luminous signs; neon signs; sun glasses; eyeglasses and contact lens cases; eyeglass chains; eyeglass frames; eyeglass cords; eyeglass lenses and eyeglasses; magnets; protective clothing, protective helmets, helmets for head protection, camera cases, camera straps, whistles; computer accessories such as mouse pads, screen savers, wrist pads, monitor frames, computer cases, compact disc cases, video and computer game cartridges, video and computer game discs, video and computer game cassettes, computer game programs, and computer programs downloadable from a global computer network

# Los Angeles Dodgers - International Trademark Registration Program

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---|---|---|---|---|---|---|---|---|
| Taiwan | Dodgers LA (Stylized) 1958 Cap | 89058443 | 10/7/2000 | 1013309 | 9/1/2002 | REGISTERED | 9/1/2012 | LA |

--Class 18--Athletic bags, overnight bags, backpacks, duffel bags, tote bags, knapsacks, attaché cases, briefcases, purses, handbags, wallets, billfolds, fanny packs, waist packs, cosmetic cases sold empty, toiletry cases sold empty, key cases, luggage, suitcases, garment bags for travel, trunks for traveling, umbrellas, canes, card cases, dog collars and dog leashes

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---|---|---|---|---|---|---|---|---|
| Taiwan | Dodgers LA (Stylized) 1958 Cap | 89058444 | 10/7/2000 | 971689 | 11/16/2001 | REGISTERED | 11/16/2011 | LA |

--Class 25--Clothing, namely, caps, hats, visors, knitted headwear, headbands, bandannas, shirts, t-shirts, tank tops, sweaters, turtlenecks, pullovers, vests, shorts, pants, dresses, skirts, overalls, bodysuits, baseball uniforms, jerseys, warm-up suits, sweatshirts, sweatpants, underwear, boxer shorts, robes, sleepwear, swimwear, clothing wraps, coats, jackets, ponchos, raincoats, cloth bibs, infant wear, infant diaper covers, cloth diaper sets with undershirt and diaper cover, jumpers, rompers, onesies, coveralls, creepers, baby booties, ties, suspenders, belts (for clothing), money belts, mittens (clothing), gloves (clothing), earmuffs (clothing), scarves, shoes, socks, hosiery, slippers, aprons, sliding girdles and costumes

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---|---|---|---|---|---|---|---|---|
| Taiwan | Dodgers LA (Stylized) 1958 Cap | 89058445 | 10/7/2000 | 988277 | 3/1/2002 | REGISTERED | 3/1/2012 | LA |

--Class 28--Toys and sporting goods, namely stuffed toys, plush toys, bean bag toys, bean bags, puppets, balloons, marbles, checker sets, chess sets, board games, dart boards and dart board accessories, toy cars and trucks, toy mobiles, puzzles, yo-yo's, toy banks, toy figures, dolls and doll accessories, inflatable baseball bats, decorative wind socks, flying discs, mini bats, mini bats (toys), mini baseballs (toys) with neck and wrist lanyards, mini baseballs, toy figures and sports whistles, hand held video and electronic games, toy pinball machines, baseballs and holders for baseballs, autographed baseballs, basketballs, footballs, playground balls, rubber action balls, golf balls, golf club covers, golf club bags, golf putters, bowling balls, bowling bags, baseball bases, pitcher's plates, baseball bats, catcher's masks, grip tape for baseball bats, baseball batting tees, pine tar bags for baseball, rosin bags for baseball, batting gloves, baseball gloves, mitts, umpire's protective equipment, namely, face masks, chest protectors, athletic supporters, plate brushes and ball bags, baseball pitching machines, fishing tackle, swim floats for recreational use, party favors in the nature of noise makers, and Christmas tree ornaments, wrist bands

# Los Angeles Dodgers - International Trademark Registration Program

| Country | Mark | Appn. # | Appn. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---|---|---|---|---|---|---|---|---|
| Taiwan | Dodgers LA (Stylized) 1958 Cap | 89058446 | 10/7/2000 | 153763 | 11/30/2001 | REGISTERED | 11/30/2011 | LA |

--Class 41--Entertainment, education and information services, namely, baseball games, competitions and exhibitions relating to and promoting the game of baseball rendered live, through broadcast media including television and radio and via a global computer network or a commercial on-line service; providing information in the field of sports, entertainment and related topics, providing multi-user interactive computer games, and providing for interactive exchange of messages and information related to activities above, all via a global computer network or a commercial on-line service

| Country | Mark | Appn. # | Appn. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---|---|---|---|---|---|---|---|---|
| Taiwan | LOS ANGELES DODGERS | 77031875 | 7/11/1988 | 437098 | 4/1/1989 | REGISTERED | 3/31/2019 | |

--Class 40--Clothing

| Country | Mark | Appn. # | Appn. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---|---|---|---|---|---|---|---|---|
| Taiwan | LOS ANGELES DODGERS | 89058453 | 10/7/2000 | 156993 | 1/16/2002 | REGISTERED | 11/30/2011 | |

--Class 41--Entertainment, education and information services, namely, baseball games, competitions and exhibitions relating to and promoting the game of baseball rendered live, through broadcast media including television and radio and via a global computer network or a commercial on-line service; providing information in the field of sports, entertainment and related topics, providing multi-user interactive computer games, and providing for interactive exchange of messages and information related to activities above, all via a global computer network or a commercial on-line service

| Country | Mark | Appn. # | Appn. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---|---|---|---|---|---|---|---|---|
| Taiwan | LOS ANGELES DODGERS | 77031914 | 7/11/1988 | 439005 | 4/16/1989 | REGISTERED | 4/15/2019 | |

--Class 49--Paper and imitations of paper, bookmarks, notepaper, coloring books, preprinted agenda organizers, autograph books, greeting cards, lithographs, bank checks, posters, sticker albums, scorecards, calendars, scorebooks, books, photograph, pictures, postcards, advertising brochures, tickets, negotiable instruments, magazines, newsletters, yearbooks, programs, pressguides, photograph albums, notebooks, baseball trading cards, statistics and figures

# Los Angeles Dodgers - International Trademark Registration Program

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---------|------|--------|---------|--------|---------|--------|-------------|--------|
| Taiwan | LOS ANGELES DODGERS | 89058452 | 10/7/2000 | 1011229 | 8/16/2002 | REGISTERED | 7/15/2012 | |

--Class 9--Electrical and scientific apparatus, namely, telephones, radios, clock radios, pre-recorded videotapes relating to baseball, pre-recorded videodiscs relating to baseball, pre-recorded compact discs relating to baseball, pre-recorded audio discs relating to baseball, pre-recorded audio tapes relating to baseball, binoculars, video viewers, cameras; kaleidoscopes; computer programs; electric switch plate covers; electric signs; luminous signs; neon signs; sun glasses; eyeglass and contact lens cases; eyeglass chains; eyeglass frames; eyeglass cords; eyeglass lenses and eyeglasses; magnets; protective clothing, protective helmets; helmets for head protection; camera cases, camera straps, whistles; computer accessories such as mouse pads, screen savers, wrist pads, monitor frames, computer cases, compact disc cases, video and computer game cartridges, video and computer game discs, video and computer game cassettes, computer game programs, and computer programs downloadable from a global computer network

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Thailand | DODGERS and Design 1958 Primary | 361928 | 6/10/1988 | 103610 | 6/10/1988 | REGISTERED | 6/9/2018 | |

--Class 16--Trading cards, posters, stickers, magazines featuring baseball, calendars, photographs, pens and pencils.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Thailand | DODGERS and Design 1958 Primary | 361884 | 6/10/1988 | 103626 | 6/10/1988 | REGISTERED | 6/9/2018 | |

--Class 25--Shirts (except underwear and sport shirts); hats; jackets (clothing); sport shoes; sport pants

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Thailand | LOS ANGELES DODGERS | 361950 | 6/10/1988 | 103588 | 6/10/1988 | REGISTERED | 6/9/2018 | |

--Class 16--Trading cards, posters, stickers, magazines featuring baseball, calendars, photographs, pens and pencils

# Los Angeles Dodgers - International Trademark Registration Program

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---------|------|--------|---------|--------|---------|--------|-------------|--------|
| Thailand | LOS ANGELES DODGERS | 361909 | 6/10/1988 | 103613 | 6/10/1988 | REGISTERED | 6/9/2018 | |

--Class 25--Shirts (except underwear and sport shirts); hats; jackets (clothing); sport shoes; sport pants

...............................................................................................................................................................

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---------|------|--------|---------|--------|---------|--------|-------------|--------|
| United Kingdom | DODGERS (Stylized) 1999 Lettering | 2248227 | 10/10/2000 | 2248227 | 10/10/2000 | REGISTERED | 10/10/2020 |  |

--Class 16--Paper goods and printed matter; trading cards, playing cards, posters, stickers, decals, temporary tattoos, bumper stickers, score books, scorecards, game programs, magazines and books featuring baseball, writing pads, note paper, notebooks, binders, stationery-type portfolios, stationery sets, paper activity sets, preprinted agenda organizers, scrapbooks, autograph books, baseball card albums, book covers, calendars, greeting cards, postcards, bank checks, checkbook covers, credit cards, collectible stamps, gift wrapping paper, paper gift and party bags, paper party decorations, paper coasters, paper flags, paper napkins, paper tablecloths, mounted and unmounted photographs, photograph albums, lithographs, printed paper signs, printed paper door signs, plastic baseball card holders and collectors cases, business card holders, metal bulletin boards, paperweights, letter openers, pens, pencils, pencil top ornaments, markers, desk stands and holder for pens, pencils and ink, non-electric erasers, pencil sharpeners, ungraduated rulers, ticket holders and lanyards for ticket holders.

--Class 25--Clothing; caps, hats, visors, knitted headwear, headbands, bandannas, shirts, t-shirts, tank tops, sweaters, turtlenecks, pullovers, vests, shorts, pants, dresses, skirts, overalls, bodysuits, baseball uniforms, jerseys, warm-up suits, sweatshirts, sweatpants, underwear, boxer shorts, robes, sleepwear, swimwear, clothing wraps, coats, jackets, ponchos, raincoats, cloth bibs, infant wear, infant diaper covers, cloth diaper sets with undershirt and diaper cover, jumpers, rompers, onesies, coveralls, creepers, baby booties, ties, suspenders, belts, money belts, mittens, gloves, wristbands, earmuffs, scarves, footwear, socks, hosiery, slippers, aprons, sliding girdles and costumes.

--Class 28--Toys and sporting goods; stuffed toys, plush toys, bean bag toys, bean bags, puppets, balloons, marbles, checker sets, chess sets, board games, dart boards and dart board accessories, toy cars and trucks, toy mobiles, puzzles, spools incorporating coiled string which rewind and return to the hand when thrown, toy banks, toy figures, dolls and doll accessories, inflatable baseball bats, decorative wind socks, toy tattoos, flying discs, mini bats, neck and wrist lanyards for mini bats, mini baseballs, toy figures and sports whistles, video game cartridges, hand held video and electronic games, coin-operated pinball machines, baseballs and holders for baseballs, basketballs, footballs, playground balls, rubber action balls, golf balls, golf club covers, golf club bags, golf putters, bowling balls, bowling bags, baseball bases, pitcher's plates, catcher's masks, grip tape for baseball bats, baseball batting tees, pine tar bags for baseball, rosin bags for baseball, batting gloves, mitts, umpire's protective equipment, chest protectors for sports, athletic supporters, baseball pitching machines, fishing tackle, swim floats for recreational use, party favors in the nature of noise makers, and Christmas tree ornaments.

# Los Angeles Dodgers - International Trademark Registration Program

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---|---|---|---|---|---|---|---|---|
| United Kingdom | DODGERS and Design 1958 Primary | 2248201 | 10/10/2000 | 2248201 | 10/10/2000 | REGISTERED | 10/10/2020 |  |

--Class 9--Scientific apparatus; telephones, radios, clock radios, pre-recorded video tapes relating to baseball, pre-recorded video discs relating to baseball, pre-recorded compact discs relating to baseball, pre-recorded audio discs relating to baseball, records relating to baseball, pre-recorded audio tapes relating to baseball, binoculars, video viewers, cameras; kaleidoscopes; computer programs; computer game programs; electric switch plate covers; electric signs, luminous signs; neon signs, sunglasses, eyeglass and contact lens cases; eyeglass chains; eyeglass frames; eyeglass cords; eyeglass lenses and eyeglasses; magnets; protective clothing, protective helmets, camera cases, camera straps, whistles, batting helmets, catchers helmets, computer accessories such as mouse pads, screen savers, wrist pads, monitor frames, and memo boards, computer cases, compact disc cases, video and computer game cartridges, video and computer game discs, video and computer game cassettes, computer game programs, and computer programs downloadable from a global computer network.

--Class 16--Paper goods and printed matter; trading cards, playing cards, posters, stickers, decals, temporary tattoos, bumper stickers, score books, scorecards, game programs, magazines and books featuring baseball, writing pads, note paper, notebooks, binders, stationery-type portfolios, stationery folders, stationery sets, paper activity sets, preprinted agenda organizers, scrapbooks, autograph books, baseball card albums, book covers, calendars, greeting cards, postcards, bank checks, checkbook covers, credit cards, collectible stamps, gift wrapping paper, paper gift and party bags, paper party decorations, paper coasters, paper flags, paper napkins, paper tablecloths, mounted and unmounted photographs, photograph albums, lithographs, printed paper signs, printed paper door signs, plastic baseball card holders and collectors cases, business card holders, metal bulletin boards, paperweights, letter openers, pens, pencils, pencil top ornaments, markers, desk stands and holder for pens, pencils and ink, non-electric erasers, pencil sharpeners, ungraduated rulers, ticket holders and lanyards for ticket holders.

--Class 25--Clothing; caps, hats, visors, knitted headwear, headbands, bandannas, shirts, T-shirts, tank tops, sweaters, turtlenecks, pullovers, vests, shorts, pants, dresses, skirts, overalls, bodysuits, baseball uniforms, jerseys, warm-up suits, sweatshirts, sweatpants, underwear, boxer shorts, robes, sleepwear, swimwear, clothing wraps, coats, jackets, ponchos, raincoats, cloth bibs, infant wear, infant diaper covers, cloth diaper sets with undershirt and diaper cover, jumpers, rompers, onesies, coveralls, creepers, baby booties, ties, suspenders, belts, money belts, mittens, gloves, wristbands, earmuffs, scarves, footwear, socks, hosiery, slippers, aprons, sliding girdles and costumes.

--Class 28--Toys and sporting goods; stuffed toys, plush toys, bean bag toys, bean bags, puppets, balloons, marbles, checker sets, chess sets, board games, dart boards and dart board accessories, toy cars and trucks, toy mobiles, puzzles, spools incorporating coiled string which rewind and return to the hand when thrown, toy banks, toy figures, dolls and doll accessories, inflatable baseball bats, decorative wind socks, toy tattoos, flying discs, mini bats, neck and wrist lanyards for mini bats, mini baseballs, toy figures and sports whistles, video game cartridges, hand held video and electronic games, coin-operated pinball machines, baseballs and holders for baseballs, autographed baseballs, basketballs, footballs, playground balls, rubber action balls, golf balls, golf club covers, golf club bags, golf putters, bowling balls, bowling bags, baseball bases, pitcher's plates, baseball bats, catcher's masks, grip tape for baseball bats, baseball batting tees, pine tar bags for baseball, rosin bags for baseball, batting gloves, baseball gloves, mitts, umpire's protective equipment, chest protectors for sports, athletic supporters, baseball pitching machines, fishing tackle, swim floats for recreational use, party favors in the nature of noise makers, and Christmas tree ornaments.

--Class 41--Entertainment, education and information services; baseball games, competitions and exhibitions rendered live, through broadcast media including television and radio and via a global computer network or a commercial on-line service; providing information in the field of sports, entertainment and related topics, providing multi-user interactive computer games, and providing for interactive exchange of messages and information, all via a global computer network or a commercial on-line service.

# Los Angeles Dodgers - International Trademark Registration Program

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---------|------|--------|---------|--------|---------|--------|-------------|--------|
| United Kingdom | Dodgers LA (Stylized) 1958 Cap | 2248212 | 10/10/2000 | 2248212 | 10/10/2000 | REGISTERED | 10/10/2020 | LA |

--Class 18—Athletic bags, overnight bags, backpacks, duffel bags, tote bags, knapsacks, attache cases, briefcases, purses, handbags, wallets, billfolds, fanny packs, waist packs, cosmetic cases sold empty, toiletry cases sold empty, key cases, luggage, suitcases, garment bags for travel, trunks for travelling, umbrellas, canes, card cases, dog collars and dog leashes.

--Class 25—Clothing; caps, hats, visors, knited headwear, headbands, bandannas, shirts, T-shirts, tank tops, sweaters, turtlenecks, pullovers, vests, shorts, pants, dresses, skirts, overalls, bodysuits, baseball uniforms, jerseys, warm-up suits, sweatshirts, sweatpants, underwear, boxer shorts, robes, sleepwear, swimwear, clothing wraps, coats, jackets, ponchos, raincoats, cloth bibs, infant wear, infant diaper covers, cloth diaper sets with undershirt and diaper cover, jumpers, rompers, onesies, coveralls, creepers, baby booties, ties, suspenders, belts, money belts, mittens, gloves, wristbands, earmuffs, scarves, footwear, socks, hosiery, slippers, aprons, sliding girdles and costumes.

--Class 28—Toys and sporting goods; stuffed toys, plush toys, bean bag toys, bean bags, puppets, balloons, marbles, checker sets, chess sets, board games, dart boards and dart board accessories, toy cars and trucks, toy mobiles, puzzles, spools incorporating coiled string that rewind and return to the hand when thrown, toy banks, toy figures, dolls and doll accessories, inflatable baseball bats, decorative wind socks, toy tattoos, flying discs, mini bats, neck and wrist lanyards for mini bats, mini baseballs, toy figures and sports whistles, video game cartridges, hand held video and electronic games, coin-operated pinball machines, baseballs and holders for baseballs, autographed baseballs, basketballs, footballs, playground balls, rubber action balls, golf balls, golf club covers, golf club bags, golf putters, bowling balls, bowling bags, baseball bases, pitcher's plates, baseball bats, catcher's masks, grip tape for baseball bats, baseball batting tees, pine tar bags for baseball, rosin bags for baseball, batting gloves, baseball gloves, mitts, umpire's protective equipment, chest protectors for sports, athletic supporters, baseball pitching machines, fishing tackle, swim floats for recreational use, party favors in the nature of noise makers, and Christmas tree ornaments.

--Class 41—Entertainment, education and information services; baseball games, competitions and exhibitions rendered live, through broadcast media including television and radio and via a global computer network or a commercial on-line service; providing information in the field of sports, entertainment and related topics, providing multi-user interactive computer games, and providing for interactive exchange of messages and information, all via a global computer network or a commercial on-line service.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| United Kingdom | LOS ANGELES + LA (Stylized) + DODGERS (Stylized) | 1274185 | 8/1/1986 | 1274185 | 8/1/1986 | REGISTERED | 8/1/2007 |



--Class 25—Vinyl gloves, T-shirts, baseball shirts, sleeveless vests, shorts, trousers, tracksuits, socks, footwear, training shoes, tennis shoes, canvas shoes, headwear, hats, baseball caps, visor, jeans, denim skirts, denim jackets, wristbands, jackets, anoraks, sweatshirts, casual clothing for children, sweaters, articles of clothing for babies, boxer shorts, ties, belts, bibs, aprons, coats, pants, overalls, shirts, tank tops, pyjamas, nightgowns, nightshirts, housecoats, underwear, mittens, scarves, swimwear, beach robes, cardigans, jumpsuits and vests

# Los Angeles Dodgers - International Trademark Registration Program

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---|---|---|---|---|---|---|---|---|
| United Kingdom | LOS ANGELES DODGERS | 2248220 | 10/10/2000 | 2248220 | 10/10/2000 | REGISTERED | 10/10/2020 | |

--Class 9--Scientific apparatus; telephones, radios, clock radios, pre-recorded video tapes relating to baseball, pre-recorded video discs relating to baseball, pre-recorded compact discs relating to baseball, pre-recorded audio discs relating to baseball, records relating to baseball, pre-recorded audio tapes relating to baseball, binoculars, video viewers, cameras, kaleidoscopes; computer programs; electric switch plate covers; electric signs, luminous signs; neon signs, sunglasses, eyeglass and contact lens cases; eyeglass chains; eyeglass frames; eyeglass cords; eyeglass lenses and eyeglasses; magnets, protective clothing, protective helmets; camera cases, camera straps, whistles, batting helmets, catchers helmets, computer accessories such as mouse pads, screen savers, wrist pads, monitor frames, and memo boards, computer cases, compact disc cases, video and computer game cartridges, video and computer game discs, video and computer game cassettes, computer game programs, and computer programs downloadable from a global computer network.

--Class 41--Entertainment, education and information services; baseball games, competitions and exhibitions rendered live, through broadcast media including television and radio and via a global computer network or a commercial on-line service; providing information in the field of sports, entertainment and related topics, providing multi-user interactive computer games, and providing for interactive exchange of messages and information, all via a global computer network or a commercial on-line service

| United Kingdom | LOS ANGELES DODGERS + 1958 Primary | 1333535 | 1/29/1988 | A1333535 | 1/29/1988 | REGISTERED | 1/29/2015 |  |

--Class 16--Printed articles, cardboard articles and labels, all included in Class 16; printed matter, books printed publications, pictures, posters, photographs; pencil sharpeners, binders and files, all being articles of stationery; ordinary playing cards; decalcomanias, writing implements, rubber erasers, note pads, drawing rulers, calendars; office requisites (other than furniture) artists' materials (other than colours or varnish); instructional and teaching materials (other than apparatus)

| United Kingdom | LOS ANGELES DODGERS + 1958 Primary | 1453458 | 1/17/1991 | A1453458 | 1/17/1991 | REGISTERED | 1/17/2018 |  |

--Class 18--Leather, imitation leather and articles made from all the aforesaid materials; bags; cases; articles of luggage; haversacks; holdalls; rucksacks; backpacks and satchels; key fobs incorporating rings; pocket books and pocket wallets; cheque-book cases; card holders; purses; belts; umbrellas and parasols; walking sticks and shooting sticks

--Class 28--Toys, games (other than ordinary playing cards) and playthings; gymnastic and sporting articles (other than clothing); parts and fittings for all the aforesaid goods

--Class 41--Entertainment services relating to sport, organising of sporting events and competitions; sports tuition; entertainment services provided during intervals at sports events; physical education and physical training services; production of radio and television programmes; arranging and conducting of live shows and displays; production of cine-films, video films and video tapes; publishing; ticket reservation services

LOS ANGELES DODGERS

# Los Angeles Dodgers - International Trademark Registration Program

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---|---|---|---|---|---|---|---|---|
| United Kingdom | LOS ANGELES DODGERS + 1958 Primary | 1375590 | 3/1/1989 | A1375590 | 3/1/1989 | REGISTERED | 3/1/2006 3/1/2016 | |

--Class 25--Vinyl gloves, T-shirts, sleeveless vests, shorts, trousers, track suits (tops and bottoms plus tops with hoods), socks, footwear, training shoes, tennis shoes, canvas shoes, headwear, hats, baseball caps, visor, jeans, denim skirts, denim jackets, wristbands, jackets, anoraks, sweatshirts, casual clothing for children, sweaters, articles of clothing for babies, boxer shorts, ties, belts (for wear), bibs, aprons, pants, overalls, shirts, tank tops, pyjamas, nightgowns, nightshirts, housecoats, underwear, mittens, scarves, swimwear, beach robes, cardigans, jumpsuits and vests

--Class 16 and 25--All goods in class.

| Uruguay | DODGERS and Design 1958 Primary | 258459 | 11/10/1992 | 346,875 | 5/5/1993 | REGISTERED | 5/5/2003 5/5/2013 | |

--Class 16 and 25--All goods in class.

| Uruguay | Dodgers LA (Stylized) 1958 Cap | 258519 | 11/12/1993 | 258519 | 2/24/1995 | REGISTERED | 2/24/2015 | |

--Class 25--All goods in class.

| Venezuela | DODGERS (Stylized) 1999 Lettering | 2000-019258 | 10/20/2000 | P234834 | 11/19/2001 | REGISTERED | 11/19/2011 | |

--Class 16--Paper goods and printed matter, namely, trading cards, playing cards, posters, stickers, decals, temporary tattoos, bumper stickers, scorecards, scorebooks, game programs, magazine and books featuring baseball, writing pads, note paper, notebooks, binders, stationery folders, stationery sets, paper activity sets, preprinted agenda organizers, scrapbooks, autograph books, book covers, calendars, greeting cards, postcards, bank checks, checkbook covers, credit cards, collectible stamps, gift wrapping paper, paper gift and party bags, paper party decorations, paper coasters, paper flags, paper napkins, paper tablecloths, mounted and unmounted photographs, photograph albums, lithographs, printed paper signs, printed paper door signs, plastic baseball card holders and collectors cases, business card holders, metal bulletin boards, paperweights, letter openers, pens, pencils, pencil top ornaments, markers, desk stands and holder for pens, pencils and ink, non-electric erasers, pencil sharpeners, ungraduated rulers, ticket holders and lanyards for ticket holders.

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---|---|---|---|---|---|---|---|---|
| Venezuela | DODGERS (Stylized) 1999 Lettering | 2000-019403 | 10/20/2000 | P235908 | 12/7/2001 | REGISTERED | 12/7/2011 | *Dodgers* |

--Class 25--Clothing, namely, caps, hats, visors, knitted headwear, headbands, bandannas, shirts, T-shirts, tank tops, sweaters, turtlenecks, pullovers, vests, shorts, pants, dresses, skirts, overalls, bodysuits, baseball uniforms, jerseys, warm-up suits, sweatshirts, sweatpants, underwear, boxer shorts, robes, sleepwear, swimwear, clothing wraps, coats, jackets, ponchos, raincoats, cloth bibs, infant wear, infant diaper covers, cloth diaper sets with undershirt and diaper covers, jumpers, rompers, onesies, coveralls, creepers, baby booties, ties, suspenders, belts, money belts, mittens, gloves, wristbands, earmuffs, scarves, footwear, socks, hosiery, slippers, aprons, sliding girdles and costumes.

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---|---|---|---|---|---|---|---|---|
| Venezuela | DODGERS (Stylized) 1999 Lettering | 2000-019404 | 10/20/2000 | P235909 | 12/7/2001 | REGISTERED | 12/7/2011 | *Dodgers* |

--Class 28--Toys and sporting goods, namely stuffed toys, plush toys, bean bag toys, bean bags, puppets, balloons, marbles, checker sets, chess sets, board games, dart boards and dart board accessories, toy cars and trucks, toy mobiles, puzzles, yo-yo's, toy banks, toy figures, dolls and doll accessories, inflatable baseball bats, decorative wind socks, flying discs, mini bats, neck and wrist lanyards for mini bats, mini baseballs, toy figures and sports whistles, video game cartridges, computer game programs, hand held video and electronic games, coin-operated pinball machines, baseballs and holders for baseballs, autographed baseballs, basketballs, footballs, playground balls, rubber action balls, golf balls, golf club covers, golf club bags, golf putters, bowling balls, bowling bags, baseball bases, pitcher's plates, baseball bats, catcher's masks, grip tape for baseball bats, baseball batting tees, pine tar bags for baseball, rosin bags for baseball, baseball glove oil, batting gloves, baseball gloves, mitts, umpire's protective equipment, chest protectors for sports, athletic supporters, baseball pitching machines, fishing tackle, swim floats for recreational use, party favors in the nature of noise makers, and Christmas tree ornaments.

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---|---|---|---|---|---|---|---|---|
| Venezuela | DODGERS and Design 1958 Primary | 18848-88 | 10/7/1988 | 152252 | 2/16/1994 | REGISTERED | 2/16/2014 | *Dodgers* |

--Class 38--Books and all general publications.

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---|---|---|---|---|---|---|---|---|
| Venezuela | DODGERS and Design 1958 Primary | 18849-88 | 10/7/1988 | 152253 | 2/16/1994 | REGISTERED | 2/16/2014 | *Dodgers* |

--Class 39--Clothing, footwear and headgear.

# Los Angeles Dodgers - International Trademark Registration Program

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---|---|---|---|---|---|---|---|---|
| Venezuela | DODGERS and Design 1958 Primary | 2000-019352 | 10/20/2000 | P234892 | 11/19/2001 | REGISTERED | 11/9/2011 |  |

--Class 28--Toys and sporting goods, namely stuffed toys, plush toys, bean bag toys, bean bags, puppets, balloons, marbles, checker sets, chess sets, board games, dart boards and dart board accessories, toy cars and trucks, toy mobiles, puzzles, yo-yo's, toy banks, toy figures, dolls and doll accessories, inflatable baseball bats, decorative wind socks, toy tattoos, flying discs, mini bats, neck and wrist lanyards for mini baseballs, mini bats, toy baseballs, toy figures and sports whistles, video game cartridges, computer game programs, hand held video and electronic games, coin-operated pinball machines, baseballs and holders for baseballs, autographed baseballs, basketballs, footballs, playground balls, rubber action balls, golf balls, golf club bags, golf putters, bowling balls, bowling bags, baseball bases, pitcher's plates, baseball bats, catcher's masks, grip tape for baseball bats, baseball batting tees, pine tar bags for baseball, rosin bags for baseball, baseball glove oil, batting gloves, baseball gloves, mitts, umpire's protective equipment, chest protectors for sports, athletic supporters, baseball pitching machines, fishing tackle, swim floats for recreational use, party favors in the nature of noise makers, and christmas tree ornaments.

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---|---|---|---|---|---|---|---|---|
| Venezuela | DODGERS and Design 1958 Primary | 2000-019370 | 10/20/2000 | S018265 | 11/19/2001 | REGISTERED | 11/19/2011 |  |

--Class 41--Entertainment, education and information services, namely baseball games, competitions and exhibitions rendered live, through broadcast media including television and radio and via a global computer network or a commercial on-line service; providing information in the field of sports, entertainment and related topics, providing multi-user interactive computer games, and providing for interactive exchange of messages and information all via a global computer network or a commercial on-line service.

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---|---|---|---|---|---|---|---|---|
| Venezuela | DODGERS and Design 1958 Primary | 2000-019351 | 10/20/2000 | P234891 | 11/19/2001 | REGISTERED | 11/19/2011 |  |

--Class 9--Electrical and scientific apparatus, namely, telephones, radios, clock radios, pre-recorded videotapes relating to baseball, pre-recorded videodiscs relating to baseball, pre-recorded compact discs relating to baseball, pre-recorded audio discs relating to baseball, records relating to baseball, pre-recorded audio tapes relating to baseball, binoculars, video viewers, cameras; kaleidoscopes; computer programs; electric switch plate covers; electric signs, luminous signs; neon signs; sun glasses; eyeglass and contact lens cases; eyeglass chains; eyeglass frames; eyeglass cords, eyeglass lenses and eyeglasses; magnets; protective clothing, protective helmets, camera cases, camera straps, whistles, batting helmets, catchers helmets, computer accessories such as mouse pads, screen savers, wrist pads, monitor frames, and memo boards, computer cases, compact disc cases, video and computer game cartridges, video and computer game discs, video and computer game cassettes, computer game programs, and computer programs downloadable from a global computer network.

# Los Angeles Dodgers - International Trademark Registration Program

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---|---|---|---|---|---|---|---|---|
| Venezuela | Dodgers LA (Stylized) 1958 Cap | 19194-88 | 10/13/1988 | 151355 | 1/17/1994 | REGISTERED | 1/17/2014 | |

--Class 38--Books and all general publications.

| Venezuela | Dodgers LA (Stylized) 1958 Cap | 2000-019339 | 10/20/2000 | P-250568 | 4/12/2004 | REGISTERED | 4/12/2014 | |

--Class 18--Athletic bags, overnight bags, backpacks, duffel bags, tote bags, knapsacks, attaché cases, briefcases, purses, wallets, billfolds, fanny packs, waist packs, cosmetic cases sold empty, toiletry cases sold empty, key cases, luggage, suitcases, garment bags for travel, trunks for traveling, umbrellas, canes, card cases, dog collars and dog leashes.

| Venezuela | Dodgers LA (Stylized) 1958 Cap | 19193-88 | 10/13/1988 | 151354 | 1/17/1994 | REGISTERED | 1/17/2014 | |

--Class 39--Clothing, footwear and headgear.

| Venezuela | Dodgers LA (Stylized) 1958 Cap | 2000-019338 | 10/20/2000 | P-250567 | 4/12/2004 | REGISTERED | 4/12/2014 | |

--Class 28--Toys and sporting goods, namely stuffed toys, plush toys, bean bag toys, bean bags, puppets, balloons, marbles, checker sets, chess sets, board games, dart boards and dart board accessories, toy cars and trucks, toy mobiles, puzzles, yo-yo's, toy banks, toy figures, dolls and doll accessories, inflatable baseball bats, decorative wind socks, toy tattoos, flying discs, mini bats, neck and wrist lanyards for mini bats, mini baseballs, toy figures and sports whistles, video game cartridges, computer game programs, hand held video and electronic games, coin-operated pinball machines, baseballs and holders for baseballs, autographed baseballs, basketballs, footballs, playground balls, rubber action balls, golf balls, golf club covers, golf club bags, golf putters, bowling balls, bowling bags, baseball bases, pitcher's plates, baseball bats, catcher's masks, grip tape for baseball bats, baseball batting tees, pine tar bags for baseball, rosin bags for baseball, baseball glove oil, batting gloves, mitts, umpire's protective equipment, chest protectors for sports, athletic supporters, baseball pitching machines, fishing tackle, swim floats for recreational use, party favors in the nature of noise makers, and Christmas tree ornaments.

# Los Angeles Dodgers - International Trademark Registration Program

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---------|------|--------|---------|--------|---------|--------|-------------|--------|
| Venezuela | Dodgers LA (Stylized) 1958 Cap | 2000-019329 | 10/20/2000 | S-024206 | 4/12/2004 | REGISTERED | 4/12/2014 | **LA** |

--Class 41--Entertainment, education and information services, namely baseball games, competitions and exhibitions rendered live, through broadcast media including television and radio and via a global computer network or a commercial on-line service; providing information in the field of sports, entertainment and related topics, providing multi-user interactive computer games, and providing for interactive exchange of messages and information all via a global computer network or a commercial on-line service.

| Venezuela | LOS ANGELES DODGERS | 18957-88 | 10/10/1988 | 151288 | 1/17/1994 | REGISTERED | 1/17/2014 | |

--Class 16--All goods in class.

| Venezuela | LOS ANGELES DODGERS | 18956-88 | 10/10/1988 | 151287 | 1/17/1994 | REGISTERED | 1/17/2014 | |

--Class 25--All goods in class.

| Venezuela | LOS ANGELES DODGERS | 2000-019298 | 10/20/2000 | S018251 | 11/19/2001 | REGISTERED | 11/19/2011 | |

--Class 41--Entertainment, education and information services, namely baseball games, competitions and exhibitions rendered live, through broadcast media including television and radio and via a global computer network or a commercial on-line service; providing information in the field of sports, entertainment and related topics, providing multi-user interactive computer games, and providing for interactive exchange of messages and information all via a global computer network or a commercial on-line service.

# Los Angeles Dodgers - International Trademark Registration Program

| Country | Mark | App. # | App. Dt | Reg. # | Reg. Dt | Status | Renewal Due | Device |
|---|---|---|---|---|---|---|---|---|
| Venezuela | LOS ANGELES DODGERS | 2000-019287 | 10/20/2000 | P234852 | 11/19/2001 | REGISTERED | 11/19/2011 | |

--Class 9--Electrical and scientific apparatus, namely, telephones, radios, clock radios, pre-recorded videotapes relating to baseball, pre-recorded videodiscs relating to baseball, pre-recorded compact discs relating to baseball, pre-recorded audio discs relating to baseball, pre-recorded audio tapes relating to baseball, binoculars, video viewers, cameras; kaleidoscopes; computer programs; electric switch plate covers; electric signs, luminous signs; neon signs; sun glasses; eyeglass and contact lens cases; eyeglass chains; eyeglass frames; eyeglass cords; eyeglass lenses and eyeglasses; magnets; protective clothing, protective helmets, camera cases, camera straps, whistles, batting helmets, catchers helmets, computer accessories such as mouse pads, screen savers, wrist pads, monitor frames, and memo boards, computer cases, compact disc cases, video and computer game cartridges, video and computer game discs, video and computer game cassettes, computer game programs, and computer programs downloadable from a global computer network.

---

| Vietnam | DODGERS (Stylized) 1999 Lettering | 4-2005-13637 | 10/14/2005 | 95211 | 10/14/2005 | REGISTERED | 10/14/2015 | *Dodgers* |

--Class 25--Caps, hats, visors, pullovers, shirts, jerseys, shorts, pants, sweatshirts, jackets, baseball uniforms, socks and footwear

---

| Vietnam | Dodgers LA (Stylized) 1958 Cap | 4-2005-13638 | 10/14/2005 | 89441 | 10/14/2005 | REGISTERED | 10/14/2015 | LA |

--Class 25--Caps, hats, visors, pullovers, shirts, jerseys, shorts, pants, sweatshirts, jackets, baseball uniforms, socks and footwear

# Exhibit B23

## Licenses, Franchises and Other General Intangibles

Los Angeles Dodgers LLC                              Case # 11-12010

| Name | Description | Registration #/License ID |
|---|---|---|
| Adobe Acrobat 7.0 | Software License | |
| Adobe Creative Suite 2 Standard | Software License | |
| Adobe Creative Suite Premium | Software License | |
| Adobe Illustrator | Software License | |
| Adobe In Design CS2 | Software License | |
| Aware Manager | Software License | |
| Blackberry Enterprise | Software License | SRP ID: S9359857 |
| Certificate of Inspection and Permit to Operate an Elevator - City of Los Angeles Dept. of Building and Safety | Building Permit - 1 TO 10 Landings | Permit ID: Q251022 |
| Certificate of Inspection and Permit to Operate an Elevator - City of Los Angeles Dept. of Building and Safety | Building Permit - 1 TO 10 Landings | Permit ID: Q251023 |
| Certificate of Inspection and Permit to Operate an Elevator - City of Los Angeles Dept. of Building and Safety | Building Permit - Escalator | Permit ID: Q252647 |
| Certificate of Inspection and Permit to Operate an Elevator - City of Los Angeles Dept. of Building and Safety | Building Permit - Escalator | Permit ID: Q252648 |
| Certificate of Inspection and Permit to Operate an Elevator - City of Los Angeles Dept. of Building and Safety | Building Permit - Escalator | Permit ID: Q252649 |
| Certificate of Inspection and Permit to Operate an Elevator - City of Los Angeles Dept. of Building and Safety | Building Permit - Escalator | Permit ID: Q252650 |
| Certificate of Inspection and Permit to Operate an Elevator - City of Los Angeles Dept. of Building and Safety | Building Permit - Escalator | Permit ID: Q253007 |
| Certificate of Inspection and Permit to Operate an Elevator - City of Los Angeles Dept. of Building and Safety | Building Permit - Hydro Electric Elevator | Permit ID: Q251541 |
| Certificate of Inspection and Permit to Operate an Elevator - City of Los Angeles Dept. of Building and Safety | Building Permit - Hydro Electric Elevator | Permit ID: Q251624 |
| Certificate of Inspection and Permit to Operate an Elevator - City of Los Angeles Dept. of Building and Safety | Building Permit - Vertical Wheelchair | Permit ID: Q251713 |
| Certificate of Inspection and Permit to Operate an Elevator - City of Los Angeles Dept. of Building and Safety | Building Permit - Vertical Wheelchair | Permit ID: Q251714 |
| Certificate of Inspection and Permit to Operate an Elevator - City of Los Angeles Dept. of Building and Safety | Building Permit - Vertical Wheelchair | Permit ID: Q251714 |
| Certificate of Inspection and Permit to Operate an Elevator - City of Los Angeles Dept. of Building and Safety | Building Permit - Vertical Wheelchair | Permit ID: Q251715 |
| City of Los Angeles | Conditional Use Permit | |
| City of Los Angeles | Fire Permit - A-5 Outdoor Viewing Assemblage 10,000 | Permit No. 0000460830-0001-5 |
| City of Los Angeles - Dept. of Building and Safety and Division of Occupational Safety and Health of the State of California | Certificate of Inspection and Permit to Operate - Steam Boiler or Pressure Vessel | Permit No. AH 0155 |
| City of Los Angeles - Dept. of Building and Safety and Division of Occupational Safety and Health of the State of California | Certificate of Inspection and Permit to Operate - Steam Boiler or Pressure Vessel | Permit No. AH 0156 |
| City of Los Angeles - Dept. of Building and Safety and Division of Occupational Safety and Health of the State of California | Certificate of Inspection and Permit to Operate - Steam Boiler or Pressure Vessel | Permit No. AH 0157 |
| Future Telecast/Broadcast Rights | Right to telecast/broadcast (via cable, over the air, and radio) Dodgers' games/content after the current agreements expire/terminate | |
| Los Angeles Fire Department Hazardous Waste and Hazardous Materials Management Program | Consolidated Permit | Haz Waste BusID: AR 0036072 |
| Lotus | Software License | |
| McAfee MFE Email Gateway S120 | Software License | A/C 466532 |
| McAfee MFE Email Security | Software License | A/C 466532 |
| McAfee MFE Endpoint Protection Adv GL | Software License | A/C 466532 |
| McAfee MFE Endpoint Prxtn - Adv UPGD | Software License | A/C 466532 |
| McAfee MFE VirusScan for MAC | Software License | A/C 466532 |
| Microsoft Exchange Server - Enterprise | Software License | Standard Enrollment 49570711 |
| Microsoft Exchange Server Enterprise CAL - Device CAL | Software License | Standard Enrollment 49570711 |

| Name | Description | Registration #/License ID |
|------|-------------|---------------------------|
| Microsoft Exchange Server Standard CAL - User CAL | Software License | Standard Enrollment 49570711 |
| Microsoft Lync Server Standard | Software License | Standard Enrollment 49570711 |
| Microsoft Lync Server Standard - User CAL | Software License | Standard Enrollment 49570711 |
| Microsoft Office Professional | Software License | Standard Enrollment 49570711 |
| Microsoft Office SharePoint Server | Software License | Standard Enrollment 49570711 |
| Microsoft Office SharePoint Server Standard CAL - User CAL | Software License | Standard Enrollment 49570711 |
| Microsoft SQL - Device CAL | Software License | Standard Enrollment 49570711 |
| Microsoft SQL Server - Standard | Software License | Standard Enrollment 49570711 |
| Microsoft System Center Configuration Manager | Software License | Standard Enrollment 49570711 |
| Microsoft System Center Configuration Manager Client ML | Software License | Standard Enrollment 49570711 |
| Microsoft Visio Professional | Software License | Standard Enrollment 49570711 |
| Microsoft Windows Server - Standard | Software License | Standard Enrollment 49570711 |
| Microsoft Windows Server - User CAL | Software License | Standard Enrollment 49570711 |
| Numara Track-It! Premium Care | Software License | TI-MNT |
| Scarborough Research | Software License | |
| Snagit 10 | Software License | T08 09401A02D |
| Symantec Back Up Exec Active | Software License | 4659270 |
| Symantec Back Up Exec AGT Win System Win Server | Software License | 4659270 |
| Symantec Back Up Exec DMNO | Software License | 4659270 |
| Symantec Back Up Exec Exchange | Software License | 4659270 |
| Symantec Back Up Exec NDMP Win | Software License | 4659270 |
| Symantec Back Up Exec Opt Library | Software License | 4659270 |
| Symantec Back Up Exec Server Win | Software License | 4659270 |
| Symantec Back Up Exec Sharepoint | Software License | 4659270 |
| Symantec Back Up Exec SQL | Software License | 4659270 |
| Symantec Back Up Exec VMWare | Software License | 4659270 |
| Symantec Back Up Exec Win | Software License | 4659270 |
| Symantec Ghost Solution Suite | Software License | RTSM ID/Support ID 2682-0274-0052 |
| Symantec PCAnywhere Host & Remote | Software License | RTSM ID/Support ID 2682-0274-0052 |
| VEEAM Backup Ent for Vmwaretier A | Software License | 226842236 V-BUENT/S-AP000-00-A |
| VMWARE vCenter Site Recovery Manager | Software License | VC-SRM-25VM-C |
| WebEx Meeting Center Pro | Software License | A/C 233208 |
| WebEx Support Center | Software License | A/C 233208 |

In re:  LOS ANGELES DODGERS LLC          Case No.  11-12010
_____
              Debtor                                 (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. KROLLASSOC001<br><br>KROLL ASSOCIATES, INC.<br>P.O. BOX 30835<br>NEWARK, NJ 07188-0835 | | | SECURITY DEPOSIT<br><br>VALUE: UNKNOWN | | | | $150,000.00 | $46,367.56 |
| ACCOUNT NO.<br><br>ADVANCE IMAGING STRATEGIES<br>P.O. BOX 609<br>CEDAR RAPIDS, IA 52406 | | | UCC LIENS<br><br>VALUE: UNKNOWN | X | X | | UNKNOWN | UNKNOWN |

Sheet no. 1 of 2 sheet(s) attached to Schedule of Creditors Holding Secured Claims             Subtotal (Total of this page)     | $150,000.00 | $46,367.56 |

In re:   LOS ANGELES DODGERS LLC                                      Case No.   11-12010
                            Debtor                                                                  (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. OCE FINANCIAL SERVICES, INC 5450 NORTH CUMBERLAND AVE CHICAGO, IL 60656 | | | UCC LIENS VALUE: UNKNOWN | X | X | | UNKNOWN | UNKNOWN |
| ACCOUNT NO. OCE NORTH AMERICA, INC. 5450 NORTH CUMBERLAND AVE CHICAGO, IL 60656 | | | UCC LIENS VALUE: UNKNOWN | X | X | | UNKNOWN | UNKNOWN |
| ACCOUNT NO. US EXPRESS LEASING, INC. 10 WATERVIEW BLVD PARSIPPANY, NJ 07054 | | | UCC LIENS VALUE: UNKNOWN | X | X | | UNKNOWN | UNKNOWN |

Sheet no. 2 of 2 sheet(s) attached to Schedule of
Creditors Holding Secured Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | $0.00 | $0.00 |
| Total (Use only on last page) | $150,000.00 | $46,367.56 |
| | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the
debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)

☐    **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐    **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

In re: <u>LOS ANGELES DODGERS LLC</u>        Case No.  <u>11-12010</u>

              Debtor                                 (if known)

☑ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☑ **Deposits by individuals**

Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☑ **Taxes and Certain Other Debts Owed to Governmental Units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*\* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

In re: LOS ANGELES DODGERS LLC       Case No.   11-12010
_____       _____
               Debtor                                                (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> ALABAMA DEPT OF REVENUE INDIVIDUAL & CORPORATE TAX DIVISION GORDON PERSONS BLDG. RM 4340 50 N RIPLEY ST MONTGOMERY, AL 36104 | | | TAXING AUTHORITY | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> ARIZONA DEPT OF REVENUE 1600 W. MONROE PHOENIX, AZ 85007-2650 | | | TAXING AUTHORITY | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> CALIFORNIA BOARD OF EQUALIZATION 450 N STREET PO BOX 942879 SACRAMENTO, CA 95814 | | | TAXING AUTHORITY | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> CALIFORNIA FRANCHISE TAX BOARD 121 SPEAR ST STE 400 SAN FRANCISCO, CA 94105-1584 | | | TAXING AUTHORITY | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> CALIFORNIA FRANCHISE TAX BOARD 1515 CLAY ST STE 305 OAKLAND, CA 94612-1445 | | | TAXING AUTHORITY | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> CALIFORNIA FRANCHISE TAX BOARD 300 S SPRING ST STE 5704 LOS ANGELES, CA 90013-1265 | | | TAXING AUTHORITY | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 3 of 10 sheet(s) attached to Schedule of Creditors Holding Priority Claims

Subtotal (Totals of this page)

| | | |
|---|---|---|
| $0,00 | $0,00 | $0,00 |

In re: LOS ANGELES DODGERS LLC                                 Case No.   11-12010

                             Debtor                                       (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CALIFORNIA FRANCHISE TAX BOARD<br>3321 POWER INN RD<br>STE 250<br>SACRAMENTO, CA 95826-3893 | | | TAXING AUTHORITY | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>CALIFORNIA FRANCHISE TAX BOARD<br>600 W SANTA ANA BLVD<br>STE 300<br>SANTA ANA, CA 92701-4543 | | | TAXING AUTHORITY | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>CALIFORNIA FRANCHISE TAX BOARD<br>7575 METROPOLITAN DR<br>STE 201<br>SAN DIEGO, CA 92108-4421 | | | TAXING AUTHORITY | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>CALIFORNIA FRANCHISE TAX BOARD<br>PO BOX 1468<br>SACRAMENTO, CA 95812-1468 | | | TAXING AUTHORITY | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>CALIFORNIA FRANCHISE TAX BOARD<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | | TAXING AUTHORITY | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>COLORADO DEPT OF REVENUE<br>1375 SHERMAN ST<br>DENVER, CO 80261 | | | TAXING AUTHORITY | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 4 of 10 sheet(s) attached to Schedule of
Creditors Holding Priority Claims

Subtotal
(Totals of this page)

| | | |
|---|---|---|
| $0,00 | $0,00 | $0,00 |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>DELAWARE DIVISION OF REVENUE <br>20653 DUPONT BLVD <br>STE 2 <br>GEORGETOWN, DE 19947 | | | TAXING AUTHORITY | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br>DELAWARE DIVISION OF REVENUE <br>540 S DUPONT HIGHWAY <br>DOVER, DE 19901 | | | TAXING AUTHORITY | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br>DELAWARE DIVISION OF REVENUE <br>820 N FRENCH ST <br>WILMINGTON, DE 19801 | | | TAXING AUTHORITY | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br>DEPARTMENT OF THE TREASURY - IRS <br>INTERNAL REVENUE SERVICE <br>P.O. BOX 7346 <br>PHILADELPHIA, PA 19101-7346 | | | TAXING AUTHORITY | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br>FLORIDA DEPT OF REVENUE <br>104 CARLTON BLDG <br>5050 W TENNESSEE ST <br>TALLAHASSEE, FL 32399-0100 | | | TAXING AUTHORITY | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br>GEORGIA DEPT OF REVENUE <br>1800 CENTURY CENTER BLVD., N.E. <br>ATLANTA, GA 30345-3205 | | | TAXING AUTHORITY | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 5 of 10 sheet(s) attached to Schedule of Creditors Holding Priority Claims

Subtotal
(Totals of this page)

| $0,00 | $0,00 | $0,00 |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> ILLINOIS DEPT OF REVENUE 101 WEST JEFFERSON ST. 2-249 SPRINGFIELD, IL  62702 | | | TAXING AUTHORITY | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> KANSAS DEPT OF REVENUE 915 SW HARRISON ST TOPEKA, KS  66625-4066 | | | TAXING AUTHORITY | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> KENTUCKY REVENUE CABINET 1266 LOUISVILLE RD FRANKFORT, KY  40620 | | | TAXING AUTHORITY | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> LOS ANGELES COUNTY TAX COLLECTOR PO BOX 54018 LOS ANGELES, CA  90054-0018 | | | TAXING AUTHORITY | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> LOS ANGELES COUNTY TREASURER AND TAX COLLECTOR PO BOX 54110 LOS ANGELES, CA  90054 | | | TAXING AUTHORITY | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> MARYLAND OFFICE OF THE COMPTROLLER 110 CARROLL ST ANNAPOLIS, MD  21411 | | | TAXING AUTHORITY | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 6 of 10 sheet(s) attached to Schedule of
Creditors Holding Priority Claims

Subtotal
(Totals of this page)

| | | |
|---|---|---|
| $0,00 | $0,00 | $0,00 |

In re: LOS ANGELES DODGERS LLC        Case No. 11-12010
_____
           Debtor                                 (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MASSACHUSETTS DEPT OF REVENUE DEPARTMENT OF REVENUE 200 ARLINGTON ST CHELSEA, MA 02150 | | | TAXING AUTHORITY | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>MICHAEL LABANOWSKI ADDRESS REDACTED | | | FANTASY CAMP REFUND | | | | $500.00 | $500.00 | $0.00 |
| ACCOUNT NO.<br><br>MICHIGAN DEPT OF TREASURY 430 W ALLEGAN LANSING, MI 48922 | | | TAXING AUTHORITY | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>MISSOURI DEPT OF REVENUE HARRY S TRUMAN STATE OFFICE BLDG 301 W HIGH ST JEFFERSON CITY, MO 65101 | | | TAXING AUTHORITY | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>NEW MEXICO TAXATION AND REVENUE 1100 SOUTH ST FRANCIS DRIVE PO BOX 630 SANTA FE, NM 87504-0630 | | | TAXING AUTHORITY | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>NORTH CAROLINA DEPT OF REVENUE 501 NORTH WILMINGTON ST RALEIGH, NC 27604 | | | TAXING AUTHORITY | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>OHIO DEPT OF TAXATION 4485 NORTHLAND RIDGE BLVD COLUMBUS, OH 43229 | | | TAXING AUTHORITY | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 7 of 10 sheet(s) attached to Schedule of Creditors Holding Priority Claims

                   Subtotal (Totals of this page)

| | | |
|---|---|---|
| $500.00 | $500.00 | $0.00 |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> OHIO DEPT OF TAXATION <br> PO BOX 530 <br> COLUMBUS, OH  43216-0530 | | | TAXING AUTHORITY | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> OKLAHOMA TAX COMMISSION <br> 2501 LINCOLN BLVD <br> OKLAHOMA CITY, OK  73914 | | | TAXING AUTHORITY | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> OKLAHOMA TAX COMMISSION <br> PO BOX 26930 <br> OKLAHOMA CITY, OK  73126-0930 | | | TAXING AUTHORITY | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> PAUL W. RAYMOND <br> ADDRESS REDACTED | | | FANTASY CAMP REFUND | | | | $500.00 | $500.00 | $0.00 |
| ACCOUNT NO. <br> PENNSYLVANIA DEPT OF STATE <br> 5TH FLOOR STRAWBERRY SQUARE <br> HARRISBURG, PA  17128-0605 | | | TAXING AUTHORITY | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> PENNSYLVANIA DEPT OF STATE <br> PHILADELPHIA NORTHEAST DISTRICT <br> 3240 RED LION RD <br> PHILADELPHIA, PA  19114 | | | TAXING AUTHORITY | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> PENNSYLVANIA DEPT OF STATE <br> PITTSBURGH DISTRICT OFFICE <br> STATE OFFICE BLDG, RM 104 <br> 300 LIBERTY AVE <br> PITTSBURGH, PA  15222-1210 | | | TAXING AUTHORITY | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 8 of 10 sheet(s) attached to Schedule of
Creditors Holding Priority Claims

| | Subtotal <br> (Totals of this page) | $500.00 | $500.00 | $0.00 |
|---|---|---|---|---|

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> PENNSYLVANIA DEPT OF STATE SCRANTON DISTRICT OFFICE SAMTERS BLDG, RM 201 101 PENN AVE SCRANTON, PA  18563-1970 | | | TAXING AUTHORITY | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> SOUTH CAROLINA DEPT OF REVENUE 301 GERVAIS STREET COLUMBIA, SC  29214-0100 | | | TAXING AUTHORITY | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> TENNESSEE DEPT OF REVENUE 500 DEADERICK ST ANDREW JACKSON BLDG NASHVILLE, TN  37242 | | | TAXING AUTHORITY | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> TEXAS COMPTROLLER OF PUBLIC ACCOUNTS LYNDON B JOHNSON STATE OFFICE BLDG 111 EAST 17TH ST AUSTIN, TX  78774 | | | TAXING AUTHORITY | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> TEXAS COMPTROLLER OF PUBLIC ACCOUNTS PO BOX 13528 CAPITOL STATION AUSTIN, TX  78711-3528 | | | TAXING AUTHORITY | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> UTAH STATE TAX COMMISSION 210 NORTH 1950 WEST SALT LAKE CITY, UT  84134 | | | TAXING AUTHORITY | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 9 of 10 sheet(s) attached to Schedule of Creditors Holding Priority Claims

Subtotal (Totals of this page)          $0,00          $0,00          $0,00

In re:   LOS ANGELES DODGERS LLC _____     Case No.   11-12010 _____
                          Debtor                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WASHINGTON STATE DEPT OF REVENUE<br>PO BOX 47476<br>OLYMPIA, WA  98504-7476 | | | TAXING AUTHORITY | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>WASHINGTON STATE DEPT OF REVENUE<br>PO BOX 47478<br>OLYMPIA, WA  98504-7478 | | | TAXING AUTHORITY | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>WISCONSIN DEPT OF REVENUE<br>2135 RIMROCK RD<br>MADISON, WI  53713 | | | TAXING AUTHORITY | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 10 of 10 sheet(s) attached to Schedule of Creditors Holding Priority Claims

| | Subtotal<br>(Totals of this page) | $0,00 | $0,00 | $0,00 |
|---|---|---|---|---|
| | Total<br>(Use only on last page of the completed Schedule E. Report also on  the Summary of Schedules.) | $1,000.00 | | |
| | Totals<br>(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | $1,000.00 | $0.00 |

In re:  LOS ANGELES DODGERS LLC _____  Case No.  11-12010
                           Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition.  The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so.  If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).  Do not include claims listed in Schedules D and E.  If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors.  If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent."  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated."  If the claim is disputed, place an "X" in the column labeled "Disputed."  (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule.  Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 5.11TACTICAL001  5.11 TACTICAL SERIES P.O. BOX 535033 ATLANTA, GA  30353-5033 | | | AP TRADE | | | | $2,661.93 |
| ACCOUNT NO. A.O.RICHAR001  A.O. RICHARDSON 4311 SAN FERNANDO ROAD GLENDALE, CA  91204 | | | AP TRADE | | | | $10,439.14 |
| ACCOUNT NO. A-1EVENT&P001  A-1 EVENT & PARTY RENTALS 251 E. FRONT STREET COVINA, CA  91723 | | | AP TRADE | | | | $7,965.44 |
| ACCOUNT NO. AAEQUIPTME001  AA EQUIPMENT 4811 BROOKS STREET MONTCLAIR, CA  91763 | | | AP TRADE | | | | $578.70 |

Sheet no. 1 of 49 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $21,645.21

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. ABBOTTNUT001 ABBOTT NUTRITION 75 REMITTANCE DRIVE, STE 1310 CHICAGO, IL 60675-1310 | | | AP TRADE | | | | $162.36 |
| ACCOUNT NO. ABCRADIO001 ABC RADIO LOS ANGELES FILE #54295 LOS ANGELES, CA 90074-4295 | | | AP TRADE | | | | $5,000.00 |
| ACCOUNT NO. ACADEMY001 ACADEMY PO BOX 1410 111 PATERSON AVENUE HOBOKEN, NJ 07030 | | | AP TRADE | | | | $12,073.00 |
| ACCOUNT NO. ACCO001 ACCO ENGINEERED SYSTEMS DEPT. 28137 6265 SAN FERNANDO RD GLENDALE, CA 91201-2214 | | | AP TRADE | | | | $11,486.01 |
| ACCOUNT NO. ACEINDUST001 ACE INDUSTRIAL SUPPLY, INC. 7535 SAN FERNANDO BLVD BURBANK, CA 91505-1044 | | | AP TRADE | | | | $204.96 |
| ACCOUNT NO. ADVANCEDIMAG001 ADVANCED IMAGING STRATEGIES 3865 W. CHEYENNE SUITE 505 NORTH LAS VEGAS, NV 89032 | | | AP TRADE | | | | $5,369.00 |
| ACCOUNT NO. AJPHOTO001 AJ PHOTO & DESIGN 490 S. ROSEMEAD BLVD., STE 3 PASADENA, CA 91107 | | | AP TRADE | | | | $1,713.84 |
| ACCOUNT NO. ALDOWNING001 AL DOWNING ADDRESS REDACTED | | | AP TRADE | | | | $333.24 |

Sheet no. 2 of 49 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                                Subtotal     $36,342.41

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. ALFERRARA001 <br> AL FERRARA <br> ADDRESS REDACTED | | | AP TRADE | | | | $628.12 |
| ACCOUNT NO. <br> ALBERT PEREZ; GERADO RODRIGUEZ; ALFREDO RODRIGUEZ <br> REPRESENTED BY KOZEL & RADY <br> 1991 VILLAGE PARK WAY <br> SUITE B <br> ENCINITAS, CA  92024 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. ALDISFIREP001 <br> ALDIS FIRE PROTECTION SRVC INC <br> 12590 MENDEL DRIVE <br> GRANADA HILLS, CA  91344 | | | AP TRADE | | | | $125.78 |
| ACCOUNT NO. <br> ALEC ESKANDARIAN <br> REPRESENTED BY JORDAN & ASSOCIATES <br> 8052 MELROSE AVENUE <br> 2ND FLOOR <br> LOS ANGELES, CA  90046 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> ALFREDO MOLINA <br> REPRESENTED BY LAW OFFICES OF DENNIS FUSI <br> ATTN: DENNIS R. FUSI <br> 24328 S. VERMONT AVENUE <br> HARBOR CITY, CA  90710 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. ALLCOURTFAB001 <br> ALL COURT FABRICS, INC. <br> 4752 W. 101ST STREET <br> OAK LAWN, IL  60453 | | | AP TRADE | | | | $548.00 |
| ACCOUNT NO. ALLSEASONS001 <br> ALL SEASONS TRANSPORT <br> 1715 MORGAN LANE <br> REDONDO BEACH, CA  90278 | | | AP TRADE | | | | $12,495.00 |

Sheet no. 3 of 49 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $13,796.90

In re:  LOS ANGELES DODGERS LLC                                    Case No.   11-12010
_____                  _____
                        Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. ALLSTARLET001 <br><br> ALL STAR LETTERING COMPANY <br> 13220 ORDEN DRIVE <br> SANTA FE SPRINGS, CA  90670 | | | AP TRADE | | | | $30.00 |
| ACCOUNT NO. ALLIEDWAST002 <br><br> ALLIED WASTE SERVICES #902 <br> P.O. BOX 78829 <br> PHOENIX, AZ  85062-8829 | | | AP TRADE | | | | $29,898.96 |
| ACCOUNT NO. AMAZINGPAR001 <br><br> AMAZING PARTIES <br> 18922 SYLVAN STREET <br> TARZANA, CA  91335 | | | AP TRADE | | | | $1,625.00 |
| ACCOUNT NO. <br><br> AMERICAN FEDERATION OF TELEVISION <br> AND RADIO ARTISTS <br> 5757 WILSHIRE BLVD. <br> 9TH FLOOR <br> LOS ANGELES, CA  90036 | | | SERVICES AGREEMENT <br> EXECUTION DATE:  1/1/2007 | X | | | UNKNOWN |
| ACCOUNT NO. AMERICANME001 <br><br> AMERICAN MEDICAL RESPONSE <br> P.O. BOX 100693 <br> PASADENA, CA  91189-0693 | | | AP TRADE | | | | $28,554.75 |
| ACCOUNT NO. AMERICANSP001 <br><br> AMERICAN SPECIALTY INS. SVCS <br> 142 NORTH MAIN STREET <br> P.O. BOX 309 <br> ROANOKE, IN  46783-0309 | | | AP TRADE | | | | $2,000.00 |
| ACCOUNT NO. APARIZONA001 <br><br> AP ARIZONA <br> 2629 E. ROSE GARDEN LANE <br> PHOENIX, AZ  85050 | | | AP TRADE | | | | $5,957.87 |
| ACCOUNT NO. APOTHECARY001 <br><br> APOTHECARY SHOP OF DEER VALLEY <br> 1606 W. WHISPERING WIND DR. <br> 2ND FLOOR <br> PHOENIX, AZ  85085-0678 | | | AP TRADE | | | | $101.03 |

Sheet no. 4 of 49 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $68,167.61

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. ARAMARK001<br><br>ARAMARK<br>2151 BLAKE STREET<br>DENVER, CO  80205 | | | AP TRADE | | | | $1,795.64 |
| ACCOUNT NO. ARIZONABONE001<br><br>ARIZONA BONE & JOINT SPECIALIST<br>5620 EAST BELL ROAD<br>SCOTTSDALE, AZ  85254 | | | AP TRADE | | | | $5,025.00 |
| ACCOUNT NO. ARIZONAREP001<br><br>ARIZONA REPUBLIC<br>CUSTOMER ACCOUNTING SERVICES<br>P.O. BOX 2475<br>PHOENIX, AZ  85002-9840 | | | AP TRADE | | | | $651.25 |
| ACCOUNT NO. ARIZUROLOGY001<br><br>ARIZONA UROLOGY INSTITUTE<br>P.O. BOX 29031<br>PHOENIX, AZ  85038-9031 | | | AP TRADE | | | | $98.66 |
| ACCOUNT NO. ARTDELAPAR001<br><br>ART DE LA PARRA<br>ADDRESS REDACTED | | | AP TRADE | | | | $1,101.44 |
| ACCOUNT NO. ARTISTICCOVE001<br><br>ARTISTIC COVERINGS<br>16444 MANNING WAY<br>CERRITOS, CA  90703 | | | AP TRADE | | | | $1,028.36 |
| ACCOUNT NO. ASSOCOFLA001<br><br>ASSOCIATED OF LOS ANGELES<br>P.O. BOX 729<br>SAN BRUNO, CA  94066 | | | AP TRADE | | | | $57.07 |
| ACCOUNT NO. AT&TSAC001<br><br>AT&T<br>PAYMENT CENTER<br>SACRAMENTO, CA  95887-0001 | | | AP TRADE | | | | $76.96 |

Sheet no. 5 of 49 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $9,834.38

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. AT&TMOBIL001 <br><br> AT&T MOBILITY <br> P.O. BOX 6463 <br> CAROL STREAM, IL  60197-6463 | | | AP TRADE | | | | $927.13 |
| ACCOUNT NO. AVIS001 <br><br> AVIS <br> P.O. BOX 409309 <br> ATLANTA, GA  30384-9309 | | | AP TRADE | | | | $1,014.00 |
| ACCOUNT NO. AVMSYSTEMS001 <br><br> AVM SYSTEMS <br> 1163 FLANDERS CT. <br> AURORA, IL  60502 | | | AP TRADE | | | | $160,000.00 |
| ACCOUNT NO. B45INC001 <br><br> B45 INC. <br> 281 RUE EDWARD-ASSH <br> STE-CATHERINE-DE-LA-JACQUES-CARTIER, QC  G3N 1A3 <br> CANADA | | | AP TRADE | | | | $1,127.00 |
| ACCOUNT NO. BALLOONSIN001 <br><br> BALLOONS IN MOTION <br> 286 TWICKENHAM AVENUE <br> LOS ANGELES, CA  90022 | | | AP TRADE | | | | $950.00 |
| ACCOUNT NO. <br><br> BALTAZAR IBARRA <br> REPRESENTED BY LAW OFFICES OF JUAN J. DOMINGUEZ <br> ATTN: JUAN J. DOMINGUEZ <br> 3250 WILSHIRE BLVD., PENTHOUSE <br> LOS ANGELES, CA  90010 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. BEARCOM001 <br><br> BEARCOM <br> P.O. BOX 200600 <br> DALLAS, TX  75320-0600 | | | AP TRADE | | | | $5,180.37 |

Sheet no. 6 of 49 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $169,198.50

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. BENCHMARK002 <br><br> BENCHMARK CUSTOM WOODWORKS <br> 406 EAST COMMONWEALTH AVE, STE 7 <br> FULLERTON, CA 92832 | | | AP TRADE | | | | $1,598.00 |
| ACCOUNT NO. BERGERTRAN001 <br><br> BERGER TRANSFER & STORAGE <br> NW 7215 <br> P.O. BOX 1450 <br> MINNEAPOLIS, MN 55485-7215 | | | AP TRADE | | | | $1,285.00 |
| ACCOUNT NO. BESTIMAGEGRAPH <br><br> BEST IMAGE GRAPHICS.COM <br> DANIEL FLORES <br> 11721 SEABOARD CIRCLE <br> STANTON, CA 90680 | | | AP TRADE | | | | $2,103.10 |
| ACCOUNT NO. BEVERLYHIL001 <br><br> BEVERLY HILLS TRANSFER & STORAGE CO. <br> 15500 S. MAIN STREET <br> GARDENA, CA 90248 | | | AP TRADE | | | | $1,599.90 |
| ACCOUNT NO. BILLRUSSEL001 <br><br> BILL RUSSELL <br> ADDRESS REDACTED | | | AP TRADE | | | | $1,088.15 |
| ACCOUNT NO. BINGHAMMCC001 <br><br> BINGHAM MCCUTCHEN LLP <br> P.O. BOX 70030 <br> LOS ANGELES, CA 90074-0030 | | | AP TRADE | | | | $20,632.03 |
| ACCOUNT NO. BLUEPLUMBING001 <br><br> BLUE PLUMBING CO., INC. <br> 1840 W. FLOWER STREET <br> GLENDALE, CA 91502 | | | AP TRADE | | | | $4,033.47 |
| ACCOUNT NO. BOBBYCASTI001 <br><br> BOBBY CASTILLO <br> ADDRESS REDACTED | | | AP TRADE | | | | $1,537.86 |

Subtotal $33,877.51

In re: LOS ANGELES DODGERS LLC         Case No.   11-12010

            Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. BOBCATATHLET001 BOBCAT ATHLETIC 2623 E. 55TH STREET HUNTINGTON PARK, CA 90255 | | | AP TRADE | | | | $1,167.16 |
| ACCOUNT NO. BOWERS&SON001 BOWERS & SONS CLEANERS 2509 SOUTH CENTRAL AVE LOS ANGELES, CA 90011 | | | AP TRADE | | | | $464.99 |
| ACCOUNT NO. BRADYINDUST001 BRADY INDUSTRIES, LLC 7055 LINDELL ROAD LAS VEGAS, NV 89118 | | | AP TRADE | | | | $1,112.09 |
| ACCOUNT NO. BRIANCAVAZOS001 BRIAN CAVAZON-GALVEZ ADDRESS REDACTED | | | EMPLOYEE INCENTIVE BONUS | | | | $1,000.00 |
| ACCOUNT NO. BRODYCHEM001 BRODY CHEMICAL DEPARTMENT 310 P.O. BOX 30078 SALT LAKE CITY, UT 84130-0078 | | | AP TRADE | | | | $1,407.52 |
| ACCOUNT NO. BROOKFURN001 BROOK FURNITURE RENTAL 24997 NETWORK PLACE CHICAGO, IL 60673-1249 | | | AP TRADE | | | | $260.00 |
| ACCOUNT NO. BRYANMILEY001 BRYAN MILEY ADDRESS REDACTED | | | AP TRADE | | | | $2,550.00 |
| ACCOUNT NO. BRYAN STOW, TYLER STOW AND TABITHA STOW REPRESENTED BY GIRARDI KEESE 1126 WILSHIRE BOULEVARD LOS ANGELES, CA 90017 | | | LITIGATION | X | X | X | UNKNOWN |

Sheet no. 8 of 49 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal      $7,961.76

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. BUNCH&ASSO001 <br><br> BUNCH & ASSOCIATES, INC. <br> P.O. BOX 32037 <br> LAKELAND, FL  33802 | | | AP TRADE | | | | $100.36 |
| ACCOUNT NO. BURSTCOMMU001 <br><br> BURST COMMUNICATIONS, INC. <br> DEPT 1050 <br> P.O. BOX 17180 <br> DENVER, CO  80217 | | | AP TRADE | | | | $262.43 |
| ACCOUNT NO. BUSINESSEQU001 <br><br> BUSINESS EQUIPMENT FINANCING <br> P.O. BOX 790448 <br> ST. LOUIS, MO  63179-0448 | | | AP TRADE | | | | $477.35 |
| ACCOUNT NO. C&AATHLETICS001 <br><br> C & A ATHLETICS <br> 37 DAWNWOOD <br> LADERA RANCH, CA  92694 | | | AP TRADE | | | | $141.85 |
| ACCOUNT NO. C&HBASEBAL001 <br><br> C & H BASEBALL <br> 372 S EAGLE ROAD, STE 140 <br> EAGLE, ID  83616 | | | AP TRADE | | | | $139.75 |
| ACCOUNT NO. CTCORPORAT001 <br><br> C T CORPORATION SYSTEM <br> P.O. BOX 4349 <br> CAROL STREAM, IL  60197-4349 | | | AP TRADE | | | | $203.80 |
| ACCOUNT NO. CALIFORNIAFU001 <br><br> CALIFORNIA FUEL AND LUBRICANTS <br> P.O. BOX 8658 <br> FOUNTAIN VALLEY, CA  92728 | | | AP TRADE | | | | $7,824.57 |
| ACCOUNT NO. CALIFOFFPRT001 <br><br> CALIFORNIA OFFSET PRINTERS <br> 620 WEST ELK AVENUE <br> GLENDALE, CA  91204 | | | AP TRADE | | | | $2,398.40 |

Sheet no. 9 of 49 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $11,548.51

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. CALIFPIZZA001 <br><br> CALIFORNIA PIZZA KITCHEN <br> C/O JORGE VALENZUELA <br> 6053 WEST CENTURY BLVD. STE 1100 <br> LOS ANGELES, CA 90045 | | | AP TRADE | | | | $10,545.12 |
| ACCOUNT NO. CAMELBACK001 <br><br> CAMELBACK RANCH LLC <br> 10710 W. CAMELBACK ROAD <br> PHOENIX, AZ 85037 | | | AP TRADE | | | | $8,119.84 |
| ACCOUNT NO. <br><br> CANDELARIO RIVERA <br> REPRESENTED BY LAW OFFICES OF <br> GOLDFLAM AND BARTH <br> ATTN: STUART I. BARTH <br> 1644 WILSHIRE BLVD. <br> LOS ANGELES, CA 90017 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. CARDINTEGR001 <br><br> CARD INTEGRATORS <br> 3625 SERPENTINE DRIVE <br> LOS ALAMITOS, CA 90720 | | | AP TRADE | | | | $1,000.00 |
| ACCOUNT NO. CAREYINTER001 <br><br> CAREY INTERNATIONAL, INC. <br> P.O. BOX 418517 <br> BOSTON, MA 02241-8517 | | | AP TRADE | | | | $4,589.59 |
| ACCOUNT NO. <br><br> CARLOS GIL <br> REPRESENTED BY ELLIOT J. WACHTEL & ASSOCIATES <br> ATTN: ELLIOT J. WACHTEL <br> 6464 SUNSET BLVD. <br> HOLLYWOOD, CA 90028 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> CARMEN CARRASCO <br> REPRESENTED BY ROBIN JACOBS, ESQ. <br> 470 S. SAN VECENTE BLVD. <br> LOS ANGELES, CA 90048 | | | LITIGATION | X | X | X | UNKNOWN |

Sheet no. 10 of 49 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal      $24,254.55

In re: LOS ANGELES DODGERS LLC      Case No.   11-12010
_____      _____
                Debtor                                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. CAROLINAMUD001 <br><br> CAROLINA MUDCATS PROFESSIONAL BASEBALL CLUB <br> AARON BAYLES <br> PO DRAWER 1218 <br> ZEBULON, NC 27597 | | | AP TRADE | | | | $40.00 |
| ACCOUNT NO. CATHEDRAL001 <br><br> CATHEDRAL HIGH SCHOOL BASEBALL <br> 15439 LOS ALTOS DRIVE <br> HACIENDA HEIGHTS, CA 91745 | | | AP TRADE | | | | $480.00 |
| ACCOUNT NO. CBSOUTDOOR001 <br><br> CBS OUTDOOR <br> P.O. BOX 33074 <br> NEWARK, NJ 07188-0074 | | | AP TRADE | | | | $1,900.00 |
| ACCOUNT NO. CCSEP001 <br><br> CCSEP <br> C/O MICHAEL KOGAN <br> 1401 W. CALUMET AVENUE <br> LOS ANGELES, CA 90026 | | | AP TRADE | | | | $350.00 |
| ACCOUNT NO. CDW001 <br><br> CDW <br> 1345 S. LEWIS STREET <br> ANAHEIM, CA 92805 | | | AP TRADE | | | | $1,396.57 |
| ACCOUNT NO. CELIAAGUILAR001 <br><br> CELIA AGUILAR <br> TRACY CLEANING CO. <br> 1829 WEST CLARENDON <br> PHOENIX, AZ 85015 | | | AP TRADE | | | | $4,283.00 |
| ACCOUNT NO. CHAMPIONCO001 <br><br> CHAMPION COACH INC. <br> 145 BEN HAMBY LANE <br> GREENVILLE, SC 29615 | | | AP TRADE | | | | $4,800.00 |
| ACCOUNT NO. CHATTANOOGA001 <br><br> CHATTANOOGA LOOKOUTS <br> P.O. BOX 11002 <br> CHATTANOOGA, TN 37401 | | | AP TRADE | | | | $28,419.44 |

Sheet no. 11 of 49 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal      $41,669.01

In re:   LOS ANGELES DODGERS LLC _____     Case No.   11-12010
                          Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. CHRISMAAG001 <br><br> CHRIS MAAG <br> ADDRESS REDACTED | | | AP TRADE | | | | $360.00 |
| ACCOUNT NO. CHRISMANGIN001 <br><br> CHRIS MANGINELLI <br> 16014 35TH PARK SE <br> BOTHELL, WA  98012 | | | SUBSCRIPTION REFUND | | | | $39.95 |
| ACCOUNT NO. CHRISTIE001 <br><br> CHRISTIE, PARKER & HALE, LLP <br> P.O. BOX 7068 <br> PASADENA, CA  91109-7068 | | | AP TRADE | | | | $9,798.15 |
| ACCOUNT NO. CHRISGIGLEY001 <br><br> CHRISTOPHER D. GIGLEY <br> ADDRESS REDACTED | | | AP TRADE | | | | $600.00 |
| ACCOUNT NO. CITYOFLATRAN002 <br><br> CITY OF LA-DEPT OF TRANSPORTATION <br> ATTN:HOPE SHAFFER, BUREAU OF ACCT. <br> 100 S. MAIN ST.-10TH FLOOR <br> LOS ANGELES, CA  90012 | | | AP TRADE | | | | $192,287.54 |
| ACCOUNT NO. CITYOFLOSA002 <br><br> CITY OF LOS ANGELES <br> DEPARTMENT OF FIRE <br> 200 N. MAIN ST. #1620 <br> LOS ANGELES, CA  90012 | | | AP TRADE | | | | $7,328.00 |
| ACCOUNT NO. CLRCHNLOUTD001 <br><br> CLEAR CHANNEL OUTDOOR <br> FILE #30005 <br> P.O. BOX 60000 <br> SAN FRANCISCO, CA  94160-0001 | | | AP TRADE | | | | $1,200.00 |
| ACCOUNT NO. CLIPPERMAG001 <br><br> CLIPPER MAGAZINE <br> 3708 HEMPLAND ROAD <br> P.O. BOX 610 <br> MOUNTVILLE, PA  17554 | | | AP TRADE | | | | $4,524.43 |

Sheet no. 12 of 49 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $216,138.07

In re:  LOS ANGELES DODGERS LLC _____  Case No.  11-12010
                        Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. COACHAMER001 <br><br> COACH AMERICA PHOENIX <br> 4001 SO. 34TH STREET <br> PHOENIX, AX  85040 | | | AP TRADE | | | | $3,440.04 |
| ACCOUNT NO. COLORADORO001 <br><br> COLORADO ROCKIES BASEBALL CLUB <br> ATTN: KENT HAKES <br> 2001 BLAKE STREET <br> DENVER, CO  80205 | | | AP TRADE | | | | $600.00 |
| ACCOUNT NO. COMPLETEOFF001 <br><br> COMPLETE OFFICE <br> 13465 GREGG STREET <br> POWAY, CA  92064 | | | AP TRADE | | | | $1,159.48 |
| ACCOUNT NO. COMPTONCOMM001 <br><br> COMPTON COMMUNITY COLLEGE DISTRICT BASEBALL <br> C/O  MARK FLORES <br> 7033 STEWART AND GRAY ROAD <br> DOWNEY, CA  90241 | | | AP TRADE | | | | $2,760.00 |
| ACCOUNT NO. CONSOLIDAT001 <br><br> CONSOLIDATED PRINTING INC <br> P.O. BOX 626 <br> VAN BUREN, AR  72957-0626 | | | AP TRADE | | | | $238.44 |
| ACCOUNT NO. CONTECHSER001 <br><br> CONTECH SERVICES, INC. <br> 2540-A ORANGE AVE. <br> SANTA ANA, CA  92707 | | | AP TRADE | | | | $7,500.00 |
| ACCOUNT NO. COOKIN001 <br><br> COOKIN ON WOOD <br> 3401 E. WOOD STREET <br> PHOENIX, AZ  85040 | | | AP TRADE | | | | $35,400.00 |
| ACCOUNT NO. COOKMAN001 <br><br> COOKMAN INTERNATIONAL <br> 10627 BURBANK BLVD <br> NORTH HOLLYWOOD, CA  91601 | | | AP TRADE | | | | $5,000.00 |

Sheet no. 13 of 49 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal       $56,097.96

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. CORPORATEI001 <br><br> CORPORATE IMPRESSIONS <br> 10742 BURBANK BLVD <br> NORTH HOLLYWOOD, CA  91601 | | | AP TRADE | | | | $659.50 |
| ACCOUNT NO. COSTCO001 <br><br> COSTCO <br> P.O. BOX 34340 <br> SEATTLE, WA  98124-1340 | | | AP TRADE | | | | $8,352.75 |
| ACCOUNT NO. COVINGTON&BU001 <br><br> COVINGTON & BURLING LLP <br> 1201 PENNSYLVANIA AVE, N.W. <br> WASHINGTON, DC  20004-2401 | | | AP TRADE | | | | $149,270.73 |
| ACCOUNT NO. CRAIGCASEY001 <br><br> CRAIG CASEY <br> ADDRESS REDACTED | | | AP TRADE | | | | $2,500.00 |
| ACCOUNT NO. CRENSHAWLO001 <br><br> CRENSHAW LOCK COMPANY <br> 3434 W 43RD STREET <br> LOS ANGELES, CA  90008-4906 | | | AP TRADE | | | | $967.53 |
| ACCOUNT NO. CUSTOMWOOD001 <br><br> CUSTOM WOODWORKING & REMODELING <br> 11782 N. 91ST AVE. <br> STE. 2 <br> PEORIA, AZ  85345 | | | AP TRADE | | | | $7,161.00 |
| ACCOUNT NO. CUSTOMIZED001 <br><br> CUSTOMIZED FITNESS SYSTEMS <br> 12790 WASHINGTON BLVD <br> LOS ANGELES, CA  90066 | | | AP TRADE | | | | $150.00 |
| ACCOUNT NO. DANASINCLAIR <br><br> DANA A. SINCLAIR, PH. D. <br> ADDRESS REDACTED | | | AP TRADE | | | | $4,827.35 |
| ACCOUNT NO. DARRENDREIFO001 <br><br> DARREN DREIFORT <br> ADDRESS REDACTED | | | AP TRADE | | | | $643.98 |

Sheet no. 14 of 49 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal         $174,532.84

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. DASSILLEDURA001 <br><br> DASSILLE N. DURAN <br> ADDRESS REDACTED | | | AP TRADE | | | | $1,000.00 |
| ACCOUNT NO. DAVESFLOW001 <br><br> DAVE'S FLOWERS & GIFT BASKETS <br> 4738 HOLLYWOOD BLVD <br> LOS ANGELES, CA  90027 | | | AP TRADE | | | | $635.21 |
| ACCOUNT NO. <br><br> DAVID MCKEGGAN <br> REPRESENTED BY STEVEN HARRIS <br> 1801 CENTURY PARK EAST <br> #2400 <br> LOS ANGELES, CA  90067 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. DAVIDMERFE001 <br><br> DAVID MERFELD LLC <br> ADDRESS REDACTED | | | AP TRADE | | | | $71,243.00 |
| ACCOUNT NO. DELOITTETA001 <br><br> DELOITTE TAX LLP <br> P.O. BOX 2079 <br> CAROL STREAM, IL  60132-2079 | | | AP TRADE | | | | $74,000.00 |
| ACCOUNT NO. DENNISMAN001 <br><br> DENNIS MANNION <br> ADDRESS REDACTED | | | SEVERANCE | | | | $254,803.00 |
| ACCOUNT NO. DERRELTHO001 <br><br> DERREL THOMAS <br> ADDRESS REDACTED | | | AP TRADE | | | | $362.00 |
| ACCOUNT NO. DHLIL001 <br><br> DHL EXPRESS-USA <br> 16592 COLLECTIONS CENTER DRIVE <br> CHICAGO, IL  60693 | | | AP TRADE | | | | $239.15 |
| ACCOUNT NO. DIAGNOSTIC001 <br><br> DIAGNOSTIC HEALTH CORPORATION <br> P.O. BOX 281206 <br> ATLANTA, GA  30384-1206 | | | AP TRADE | | | | $2,679.14 |

Sheet no. 15 of 49 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal    $404,961.50

In re: LOS ANGELES DODGERS LLC      Case No.   11-12010
                    Debtor                                                     (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. DIRECTA/V,001 <br><br> DIRECT A/V, INC. <br> 12822 YUKON AVE <br> HAWTHORNE, CA 90250 | | | AP TRADE | | | | $9,375.45 |
| ACCOUNT NO. DODGERDREA001 <br><br> DODGER DREAM FOUNDATION <br> 1000 ELYSIAN PARK AVENUE <br> LOS ANGELES, CA 90090 | | | AP TRADE | | | | $1,500.00 |
| ACCOUNT NO. DODGERTICK001 <br><br> DODGER TICKETS LLC <br> 1000 ELYSIAN PARK AVENUE <br> LOS ANGELES, CA 90090 | | | AP TRADE | | | | $60,973.00 |
| ACCOUNT NO. <br><br> DR. CHARLES A. STEINBERG <br> ADDRESS REDACTED | | | SEVERANCE | X | X | X | $1,025,000.00 |
| ACCOUNT NO. DTSC001 <br><br> DTSC <br> ACCTG.UNIT,EPA ID VERIFICATION <br> DEPT.OF TOXIC SUBSTANCES CONT <br> P.O. BOX 1288 <br> SACRAMENTO, CA 95812-1288 | | | AP TRADE | | | | $225.00 |
| ACCOUNT NO. EBS-RMSCO001 <br><br> EBS-RMSCO, INC. <br> DEPT 116039 <br> P.O. BOX 5211 <br> BINGHAMTON, NY 13902-5211 | | | AP TRADE | | | | $247.00 |
| ACCOUNT NO. ECOLAB001 <br><br> ECOLAB <br> P.O. POX 6007 <br> GRAND FORKS, ND 58206-6007 | | | AP TRADE | | | | $1,040.50 |
| ACCOUNT NO. <br><br> EDWIN TOVAR <br> REPRESENTED BY BARRY NOVACK <br> 8383 WILSHIRE BOULEVARD SUIT 830 <br> BEVERLY HILLS, CA 90211 | | | LITIGATION | X | X | X | UNKNOWN |

Sheet no. 16 of 49 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal     $1,098,360.95

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. ELPUEBLODE001 <br><br> EL PUEBLO DE LOS ANGELES HISTORICAL MONUMENT 125 PASEO DE LA PLAZA, STE 400 LOS ANGELES, CA 90012 | | | AP TRADE | | | | $2,000.00 |
| ACCOUNT NO. <br><br> ELISEO GARCIA REPRESENTED BY LAW OFFICE OF BERNARD DE LA TORRE ATTN: BERNARD DE LA TORRE 7640 GREENLEAF AVE. WHITTIER, CA 90602 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> EMETRIA MARTINEZ REPRESENTED BY AA-ACCIDENT ATTORNEYS 4700 TELLER AVENUE SECOND FLOOR NEWPORT BEACH, CA 92660 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. EMMISBROAD001 <br><br> EMMIS RADIO LLC P.O. BOX 31001-1531 PASADENA, CA 91110-1531 | | | AP TRADE | | | | $5,000.00 |
| ACCOUNT NO. EMPIRECLEA001 <br><br> EMPIRE CLEANING SUPPLY 12821 SO. FIGUEROA ST. LOS ANGELES, CA 90061-1157 | | | AP TRADE | | | | $23,403.94 |
| ACCOUNT NO. ENERGYENGI001 <br><br> ENERGY ENGINEERING SERVICES PO BOX 326 WRIGHTWOOD, CA 92397 | | | AP TRADE | | | | $285.00 |
| ACCOUNT NO. ENTERAVOND001 <br><br> ENTERPRISE LEASING CO OF PHOENIX 10625 W. ROOSEVELT ST AVONDALE, AZ 85323 | | | AP TRADE | | | | $1,192.53 |

Sheet no. 17 of 49 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal      $31,881.47

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. ENTERPRTEMPE001 <br><br> ENTERPRISE RENT-A-CAR <br> ATTN:ACCTS RECEIVABLE <br> 1444 W. AUTO DRIVE <br> TEMPE, AZ 85284-1015 | | | AP TRADE | | | | $546.04 |
| ACCOUNT NO. ENTERPRISEGA002 <br><br> ENTERPRISE RENT-A-CAR <br> P.O. BOX 402383 <br> ATLANTA, GA 30384-2383 | | | AP TRADE | | | | $310.09 |
| ACCOUNT NO. <br><br> EVA GAITAN <br> REPRESENTED BY LAW OFFICE OF <br> RICHARD TORRES <br> ATTN: RICHARD TORRES <br> 2670 N. MAIN STREET, SUITE 205 <br> SANTA ANA, CA 92705 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. EVERBANK001 <br><br> EVERBANK COMMERCIAL FINANCE, INC. <br> DEPT. #1608 <br> DENVER, CO 80291-1608 | | | AP TRADE | | | | $4,803.31 |
| ACCOUNT NO. EVERSOFT,I001 <br><br> EVERSOFT <br> 707 WEST 16TH STREET <br> LONG BEACH, CA 90813 | | | AP TRADE | | | | $250.90 |
| ACCOUNT NO. EWING001 <br><br> EWING <br> 3441 E. HARBOUR DRIVE <br> PHOENIX, AZ 85034 | | | AP TRADE | | | | $3,613.05 |
| ACCOUNT NO. EXECUCAR001 <br><br> EXECUCAR BUSINESS CLASS <br> A/R DEPARTMENT <br> P.O. BOX 15457 <br> SCOTTSDALE, AZ 85267-5457 | | | AP TRADE | | | | $424.01 |

Sheet no. 18 of 49 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal  $9,947.40

In re: LOS ANGELES DODGERS LLC      Case No. 11-12010
_____
Debtor      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. EXECUTIVET001 EXECUTIVE TELECOMMUNICATIONS 1716 N. NIAGARA STREET BURBANK, CA 91505 | | | AP TRADE | | | | $6,259.00 |
| ACCOUNT NO. EXTREMERE001 EXTREME REACH, INC. 75 SECOND AVE, STE 360 NEEDHAM, MA 02494 | | | AP TRADE | | | | $4,695.00 |
| ACCOUNT NO. FACILITYMERCH00 FACILITY MERCHANDISING INC. 1000 ELYSIAN PARK AVE. LOS ANGELES, CA 90012 | | | AP TRADE | | | X | $73.84 |
| ACCOUNT NO. FEDERALEXP001 FEDEX P.O. BOX 7221 PASADENA, CA 91109-7321 | | | AP TRADE | | | | $2,194.70 |
| ACCOUNT NO. FERNANDO MARAVILLA REPRESENTED BY LAW OFFICE OF MIFFLIN & ASSOCIATES 4274 SOUTH WESTERN AVENUE LOS ANGELES, CA 90062 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. FERNANDO SANCHEZ REPRESENTED BY LAW OFFICES OF DENNIS FUSI ATTN: DENNIS FUSI 24328 SOUTH VERMONT AVENUE HARBOR CITY, CA 90710 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. FLORIDADEPT002 FLORIDA DEPARMTMENT OF REVENUE UMEMPLOYMENT TAX 5050 W TENNESSEE ST TALLAHASSEE, FL 32399-0180 | | | AP TRADE | | | | $100.98 |

Sheet no. 19 of 49 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal      $13,323.52

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. FORTWAYNE001<br><br>FORT WAYNE TINCAPS<br>PARKVIEW FIELD<br>1301 EWING STREET<br>FORT WAYNE, IN 46802 | | | AP TRADE | | | | $20.00 |
| ACCOUNT NO. FRAZEE001<br><br>FRAZEE INDUSTRIES, INC.<br>DEPT. #2510<br>LOS ANGELES, CA 90084-2510 | | | AP TRADE | | | | $242.36 |
| ACCOUNT NO. FREDJ.KONR001<br><br>FRED J.KONRAD<br>ADDRESS REDACTED | | | AP TRADE | | | | $1,140.00 |
| ACCOUNT NO. FREDN.LERNER001<br><br>FRED N. LERNER, D.C., PH.D., F.A.C.O.<br>ADDRESS REDACTED | | | AP TRADE | | | | $800.00 |
| ACCOUNT NO. GARDACL001<br><br>GARDA CL WEST, INC.<br>DEPT 3100-120<br>LOS ANGELES, CA 90084-3100 | | | AP TRADE | | | | $330.00 |
| ACCOUNT NO. GLOMAR001<br><br>GLOMAR ENTERPRISES<br>1442 ARROW HWY., STE C<br>IRWINDALE, CA 91706 | | | AP TRADE | | | | $790.20 |
| ACCOUNT NO. GOLDCOASTT001<br><br>GOLD COAST TOURS<br>105 GEMINI AVENUE<br>BREA, CA 92821 | | | AP TRADE | | | | $1,984.50 |
| ACCOUNT NO. GRAINGER,I001<br><br>GRAINGER, INC.<br>DEPT 807931902<br>PALATINE, IL 60038-0001 | | | AP TRADE | | | | $2,313.19 |
| ACCOUNT NO. GRASSVALLEY001<br><br>GRASS VALLEY, INC.<br>P.O. BOX 203126<br>DALLAS, TX 75320-3126 | | | AP TRADE | | | | $667.00 |

Sheet no. 20 of 49 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal    $8,287.25

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GREATLAKES001<br><br>GREAT LAKES LOONS<br>P.O. BOX 365<br>MIDLAND, MI  48640 | | | AP TRADE | | | | $17,610.02 |
| ACCOUNT NO. GREENBADGE001<br><br>GREEN BADGE LLC<br>840 FIRST AVE., STE 300<br>KING OF PRUSSIA, PA  19406 | | | AP TRADE | | | | $432.00 |
| ACCOUNT NO.<br><br>GREG MILLER<br>REPRESENTED BY LAW OFFICES OF MARK SLIPOCK<br>ATTN: MARK SLIPOCK<br>5335 ALHAMA DRIVE<br>WOODLAND HILLS, CA  91364 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. GREGORYSALV001<br><br>GREGORY W. SALVATORE<br>2922 ALDRICH AVE ST. APT #114<br>MINNEAPOLIS, MN  55408 | | | AP TRADE | | | | $300.00 |
| ACCOUNT NO. HAMPTONGL001<br><br>HAMPTON INN & SUITES-GLENDALE<br>6630 NORTH 95TH AVENUE<br>GLENDALE, AZ  85305 | | | AP TRADE | | | | $122,804.86 |
| ACCOUNT NO.<br><br>HARRY WATERSTONE<br>REPRESENTED BY MARDIROSSIAN & ASSOCIATES, INC.<br>6311 WILSHIRE BOULEVARD<br>LOS ANGELES, CA  90048 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. HEADRICK001<br><br>HEADRICK RIZIK ALVAREZ & FERNANDEZ<br>CITIBANK.FSB, BANK BY MAIL<br>8750 DORAL BLVD, 6TH FLOOR<br>MIAMI, FL  33178 | | | AP TRADE | | | | $1,626.22 |

Sheet no. 21 of 49 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $142,773.10

In re: LOS ANGELES DODGERS LLC                    Case No.  11-12010

                        Debtor                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. HEALTHYLIFE001 <br><br> HEALTHY LIFE FAMILY MEDICINE <br> P.O. BOX 5204 <br> GOODYEAR, AZ  85338 | | | AP TRADE | | | | $1,287.00 |
| ACCOUNT NO. HENRYBROSE001 <br><br> HENRY BROS ELECTRONICS INC-CA <br> P.O. BOX 53023 <br> NEWARK, NJ  07101-5323 | | | AP TRADE | | | | $7,180.05 |
| ACCOUNT NO. HILLERICHTX001 <br><br> HILLERICH & BRADSBY CO. <br> ATTN. ACCOUNTS RECEIVABLE <br> PO BOX 676306 <br> DALLAS, TX  75267-6306 | | | AP TRADE | | | | $14,517.82 |
| ACCOUNT NO. HITECHSOFT001 <br><br> HITECH SOFTWARE INC. <br> 19657 WEEBURN LANE <br> TARZANA, CA  91356 | | | AP TRADE | | | | $2,000.00 |
| ACCOUNT NO. HKS,INC.001 <br><br> HKS, INC. <br> P.O. BOX 731121 <br> DALLAS, TX  75373-1121 | | | AP TRADE | | | | $16,573.66 |
| ACCOUNT NO. HOLLYWOODC001 <br><br> HOLLYWOOD CAR CARRIER SERVICE <br> 645 N. VIRGIL AVE <br> LOS ANGELES, CA  90004 | | | AP TRADE | | | | $75.00 |
| ACCOUNT NO. HOWARDHOFF001 <br><br> HOWARD HOFFMAN <br> ADDRESS REDACTED | | | AP TRADE | | | | $1,000.00 |
| ACCOUNT NO. HUNTINGTON001 <br><br> HUNTINGTON HOSPITAL <br> DEPT 0655 <br> LOS ANGELES, CA  90084-0655 | | | AP TRADE | | | | $326.69 |

Sheet no. 22 of 49 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal         $42,960.22

In re: LOS ANGELES DODGERS LLC _____ Case No. 11-12010
                          Debtor                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. HYDRAULICI001 <br><br> HYDRAULIC INDUSTRIAL PLUMBING <br> 427 WEST CHEVY CHASE DRIVE <br> GLENDALE, CA 91204 | | | AP TRADE | | | | $9,322.65 |
| ACCOUNT NO. IBMCORPORA001 <br><br> IBM CORPORATION <br> P.O. BOX 534151 <br> ATLANTA, GA 30353-4151 | | | AP TRADE | | | | $3,465.00 |
| ACCOUNT NO. IKON001 <br><br> IKON OFFICE SOLUTIONS <br> P.O. BOX 31001-0850 <br> PASADENA, CA 91110-0850 | | | AP TRADE | | | | $300.05 |
| ACCOUNT NO. IMAGEGUIDED001 <br><br> IMAGE GUIDED THERAPEUTICS INC. <br> P.O. BOX 6169 <br> NORCO, CA 92860 | | | AP TRADE | | | | $29.00 |
| ACCOUNT NO. IMPERIALPR001 <br><br> IMPERIAL PRODUCTS, INC. <br> 1585 W BROADWAY AVE <br> ANAHEIM, CA 92802 | | | AP TRADE | | | | $216.38 |
| ACCOUNT NO. INSIGHTINV001 <br><br> INSIGHT INVESTIGATIONS, INC. <br> P.O. BOX 891571 <br> TEMECULA, CA 92589 | | | AP TRADE | | | | $80.00 |
| ACCOUNT NO. ISSRESEAR001 <br><br> ISS RESEARCH, LLC <br> 5400 W.T. HARRIS BLVD, STE L <br> CHARLOTTE, NC 28269 | | | AP TRADE | | | | $423.36 |
| ACCOUNT NO. JAN-AL001 <br><br> JAN-AL INNERPRIZES, INC. <br> P.O. BOX 23337 <br> 3339 UNION PACIFIC AVENUE <br> LOS ANGELES, CA 90023 | | | AP TRADE | | | | $483.88 |

Sheet no. 23 of 49 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $14,320.32

In re: LOS ANGELES DODGERS LLC     Case No. 11-12010
_____
Debtor     (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. JANETMARTIN001 <br><br> JANET R. MARTIN M.D. , P.C <br> ADDRESS REDACTED | | | AP TRADE | | | | $400.00 |
| ACCOUNT NO. JASONROBERTS001 <br><br> JASON ROBERTSON, MD <br> ADDRESS REDACTED | | | AP TRADE | | | | $220.93 |
| ACCOUNT NO. JESSEYOUNG001 <br><br> JESSE YOUNG <br> ADDRESS REDACTED | | | AP TRADE | | | | $200.00 |
| ACCOUNT NO. JILLWEISLE001 <br><br> JILL WEISLEDER <br> ADDRESS REDACTED | | | AP TRADE | | | | $600.00 |
| ACCOUNT NO. <br><br> JIM LAUDIS <br> REPRESENTED BY LAW OFFICES OF <br> GEORGE HENDERSON <br> ATTN: GEORGE HENDERSON <br> 4202 ATLANTIC AVE., # 202 <br> LONG BEACH, CA 90807 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> JIMMY SALCEDO <br> REPRESENTED BY LAW OFFICES OF <br> LESSING C. SOLOV <br> ATTN: JAMEY TEITELL <br> 1625 WEST OLYMPIC BLVD., # 802 <br> LOS ANGELES, CA 90015 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. JIVELIVE001 <br><br> JIVE LIVE, LLC <br> 500 S. GRAND AVE., STE 2060 <br> LOS ANGELES, CA 90071 | | | AP TRADE | | | | $16,729.96 |
| ACCOUNT NO. JOEWALSH001 <br><br> JOE WALSH <br> ADDRESS REDACTED | | | SEVERANCE | | | | $63,275.00 |

Sheet no. 24 of 49 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal     $81,425.89

In re: LOS ANGELES DODGERS LLC _____  Case No. 11-12010
                        Debtor                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. JOHNKNYLUND001<br><br>JOHN K. NYLUND MD.,INC<br>ADDRESS REDACTED | | | AP TRADE | | | | $3,188.78 |
| ACCOUNT NO.<br><br>JONATHAN ZERINGUE<br>REPRESENTED BY LAW OFFICES OF MARK SLIPOCK<br>ATTN: MARK SLIPOCK<br>5335 ALHAMA DRIVE<br>WOODLAND HILLS, CA 91364 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. JONICADE001<br><br>JONICADE, INC.<br>39922 MARBRISSA AVE<br>PALMDALE, CA 93551 | | | AP TRADE | | | | $17,000.00 |
| ACCOUNT NO.<br><br>JORGE RODRIGUEZ<br>REPRESENTED BY ALSCHULER & ALSCHULER<br>ATTN: NATT D. ALSCHULER<br>1271 WEST SECOND ST.<br>LOS ANGELES, CA 90025 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. JUANOCAMPO001<br><br>JUAN OCAMPO PHOTOGRAPHY<br>ADDRESS REDACTED | | | AP TRADE | | | | $912.00 |
| ACCOUNT NO.<br><br>JUAN RODRIGUEZ<br>REPRESENTED BY HINDEN & BRESLAVSKY<br>ATTN: DIANA MARSTEINER<br>4661 W. PICO BLVD.<br>LOS ANGELES, CA 90019 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>JUVENTINO ROSALES<br>REPRESENTED BY LAW OFFICES OF LIONEL GIRON<br>ATTN: LIONEL GIRON<br>P.O. BOX 2769<br>POMONA, CA 91769 | | | LITIGATION | X | X | X | UNKNOWN |

Sheet no. 25 of 49 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $21,100.78

In re: LOS ANGELES DODGERS LLC _____ Case No. 11-12010 _____
                             Debtor                                     (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. K&MPRODUCTS001 <br><br> K&M PRODUCTS <br> 11171 OAKWOOD DR. #C210 <br> LOMA LINDA, CA 92354 | | | AP TRADE | | | | $6,250.00 |
| ACCOUNT NO. KABCRADIO001 <br><br> KABC RADIO <br> ATTN:NANCY CALALANG-BUS.OFFICE <br> 3321 S. LA CIENEGA BLVD <br> LOS ANGELES, CA 90016 | | | AP TRADE | | | | $380,201.31 |
| ACCOUNT NO. KANTOLAPRO001 <br><br> KANTOLA PRODUCTIONS LLC <br> 55 SUNNYSIDE AVENUE <br> MILL VALLEY, CA 94941-1935 | | | AP TRADE | | | | $1,169.26 |
| ACCOUNT NO. <br><br> KAREN AND CHRISTIAN PALACIOS <br> REPRESENTED BY AMINPOUR & ASSOCIATES <br> AMINPOUR BUILDING <br> 317 ASH STREET <br> SAN DIEGO, CA 92101 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. KCALTV001 <br><br> KCAL-TV <br> P.O. BOX 100951 <br> PASADENA, CA 91189-0951 | | | AP TRADE <br> (MAY BE SUBJECT TO SET OFF) | | | | $118,638.75 |
| ACCOUNT NO. KENLANDREA001 <br><br> KEN LANDREAUX <br> ADDRESS REDACTED | | | AP TRADE | | | | $314.40 |
| ACCOUNT NO. KERLANJOBE001 <br><br> KERLAN JOBE ORTHAPAEDIC CLINIC <br> P.O. BOX 512906 <br> LOS ANGELES, CA 90051-0906 | | | AP TRADE | | | | $957.00 |
| ACCOUNT NO. JOBE0001 <br><br> KERLAN-JOBE ORTHOPAEDIC CLINIC <br> P.O. BOX 512906 <br> LOS ANGELES, CA 90051-0906 | | | AP TRADE | | | | $656.00 |

Sheet no. 26 of 49 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal       $508,186.72

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. KFTR001 <br><br> KFTR <br> P.O. BOX 451849 <br> ATTN: ACCOUNTS RECEIVABLE <br> LOS ANGELES, CA  90045 | | | AP TRADE | | | | $17,000.00 |
| ACCOUNT NO. KMEX001 <br><br> KMEX <br> P.O. BOX 451849 <br> ATTN:ACCOUNTS RECEIVABLE <br> LOS ANGELES, CA  90045 | | | AP TRADE | | | | $7,225.00 |
| ACCOUNT NO. KNOWLEDGEL001 <br><br> KNOWLEDGE LEARNING CORP. <br> DBA CCLC <br> P.O. BOX 6096 <br> PORTLAND, OR  97228 | | | AP TRADE | | | | $33,600.00 |
| ACCOUNT NO. L.A.DEPTOF001 <br><br> L.A. DEPT OF WATER AND POWER <br> PO BOX 30808 <br> LOS ANGELES, CA  90030-0808 | | | AP TRADE | | | | $190,903.79 |
| ACCOUNT NO. LAARENAFUN001 <br><br> LA ARENA FUNDING LLC <br> STAPLES CENTER <br> 1111 S.FIGUEROA ST.,STE.3100 <br> LOS ANGELES, CA  90015 | | | AP TRADE | | | | $2,112.72 |
| ACCOUNT NO. LACOUNTYMAR001 <br><br> LA COUNTY MARCH FOR BABIES CAMPAIGN <br> 500 W. TEMPLE STREET, STE B1 <br> LOS ANGELES, CA  90012-2722 | | | AP TRADE | | | | $3,411.00 |
| ACCOUNT NO. LADODGERSB001 <br><br> LA DODGERS BOOSTER CLUB <br> SANDY ZAMORA <br> 5127 ADELE AVENUE <br> WHITTIER, CA  90601 | | | AP TRADE | | | | $3,495.00 |

Subtotal        $257,747.51

In re: LOS ANGELES DODGERS LLC        Case No.   11-12010
_____       _____
                    Debtor                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. LAOPINIONFL001 **LA OPINION** P.O. BOX 15093 LOS ANGELES, CA 90015-0093 | | | AP TRADE | | | | $1,706.76 |
| ACCOUNT NO. LAWEEKLY001 **LA WEEKLY** P.O. BOX 5052 CULVER CITY, CA 90231 | | | AP TRADE | | | | $2,178.00 |
| ACCOUNT NO. **LABORERS' INTERNATIONAL UNION OF NORTH AMERICA LOCAL 300** ATTN: SERGIO RASCON 515 SHATTO PLACE LOS ANGELES, CA 90020 | | | COLLECTIVE BARGAINING AGREEMENT EXECUTION DATE: 7/1/2009 | X | X | | UNKNOWN |
| ACCOUNT NO. LANGUAGETRA001 **LANGUAGE TRAINING CENTER** 5750 CASTLE CREEK PARKWAY STE 387 INDIANAPOLIS, IN 46250 | | | AP TRADE | | | | $540.00 |
| ACCOUNT NO. LARRYGOREN001 **LARRY GOREN** ADDRESS REDACTED | | | AP TRADE | | | | $150.00 |
| ACCOUNT NO. LATHAM&WAT001 **LATHAM & WATKINS** PO BOX 894256 LOS ANGELES, CA 90189-4256 | | | AP TRADE | | | | $68,287.91 |
| ACCOUNT NO. LAWRENCERO001 **LAWRENCE ROLL-UP DOORS, INC.** 4525 LITTLEJOHN STREET BALDWIN PARK, CA 91706 | | | AP TRADE | | | | $3,184.91 |
| ACCOUNT NO. LIDSTEAM001 **LIDS TEAM SPORTS** P.O. BOX 44719 MADISON, WI 53744-4719 | | | AP TRADE | | | | $592.34 |

Sheet no. 28 of 49 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                                   Subtotal     $76,639.92

In re: LOS ANGELES DODGERS LLC      Case No.   11-12010
_____    _____
Debtor                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. LIVEOFFICE001 LIVE OFFICE LLC P.O. BOX 674232 DETROIT, MI 48267-4232 | | | AP TRADE | | | | $106.00 |
| ACCOUNT NO. LORENZBUSS001 LORENZ BUS SERVICE, INC. 8600 XYLITE ST. N.E. MINNEAPOLIS, MN 55449 | | | AP TRADE | | | | $862.50 |
| ACCOUNT NO. LOSANGBJ001 LOS ANGELES BUSINESS JOURNAL 5700 WILSHIRE BLVD. STE 170 LOS ANGELES, CA 90036 | | | AP TRADE | | | | $2,000.00 |
| ACCOUNT NO. MEHPOOL001 M.E.H. POOL SERVICES, INC. P.O. BOX 43736 PHOENIX, AZ 85080 | | | AP TRADE | | | | $3,140.42 |
| ACCOUNT NO. MAINELECTR001 MAIN ELECTRIC SUPPLY CO. DEPT LA 23573 PASADENA, CA 91185-3573 | | | AP TRADE | | | | $318.28 |
| ACCOUNT NO. MAINTENANCE001 MAINTENANCE MART P.O. BOX 40403 PHOENIX, AZ 85067-0403 | | | AP TRADE | | | | $874.43 |
| ACCOUNT NO. MAJOR LEAGUE BASEBALL PLAYER'S ASSOCIATION 12 EAST 49TH STREET 24TH FLOOR NEW YORK, NY 10017 | | | COLLECTIVE BARGAINING AGREEMENT EXECUTION DATE: 12/20/2006 | X | X | | UNKNOWN |
| ACCOUNT NO. MAJORCENT001 MAJOR LEAGUE CENTRAL FUNDS 245 PARK AVENUE NEW YORK, NY 10167 | | | AP TRADE | | | | $12,847.07 |

Sheet no. 29 of 49 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal      $20,148.70

In re: LOS ANGELES DODGERS LLC                                                Case No.   11-12010

                                         Debtor                                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> MARCO RAMIREZ <br> REPRESENTED BY ARIEL LAW GROUP <br> 11845 WEST OLYMPIC BLVD <br> SUITE 800 <br> LOS ANGELES, CA 90064 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> MARIA ALVAREZ <br> REPRESENTED BY LAW OFFICES OF LEO H. HERNANDEZ <br> ATTN: LEO H. HERNANDEZ <br> 3330 PICO BLVD. <br> SANTA MONICA, CA 90405 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> MARIA ELIGIO-HERNANDEZ <br> MARIA ELIGIO-HERNANDEZ (IN PRO PER) <br> 2349 LINCOLN PARK AVE. #6 <br> LOS ANGELES, CA 90031 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. MARRANPHYSTH001 <br><br> MARRAN PHYSICAL THERAPY LLC <br> 15965 NE 85TH STREET <br> SUITE 200 <br> REDMOND, WA 98052-3531 | | | AP TRADE | | | | $152.00 |
| ACCOUNT NO. MARRIOTTIN001 <br><br> MARRIOTT INTERNATIONAL <br> P.O. BOX 403003 <br> ATLANTA, GA 30384-3003 | | | AP TRADE | | | | $123.46 |
| ACCOUNT NO. MARUCCIBAT001 <br><br> MARUCCI BAT COMPANY <br> 5818 MCCANN DRIVE <br> BATON ROUGE, LA 70809 | | | AP TRADE | | | | $924.00 |
| ACCOUNT NO. <br><br> MATTHEW MERRICKS <br> REPRESENTED BY LAW OFFICES OF THOMAS ANDERSON <br> ATTN: THOMAS ANDERSON <br> 301 NORTH A ST. <br> OXNARD, CA 93031 | | | LITIGATION | X | X | X | UNKNOWN |

Sheet no. 30 of 49 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                                               Subtotal         $1,199.46

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. MAXBATS,IN001 MAXBATS, INC. 530 - 1ST STREET PO BOX 464 BROOTEN, MN 56316 | | | AP TRADE | | | | $3,082.45 |
| ACCOUNT NO. MCMASTER-C001 MCMASTER-CARR P.O. 7690 CHICAGO, IL 60680-7690 | | | AP TRADE | | | | $250.49 |
| ACCOUNT NO. MDTOMDLLC001 MD TO MD LLC MEDICAL TRANSCRIPTION 900 VETERAN'S BLVD., STE 420 REDWOOD CITY, CA 94063 | | | AP TRADE | | | | $876.48 |
| ACCOUNT NO. MEDCOSUPPL001 MEDCO SUPPLY, CO. P.O. BOX 21773 CHICAGO, IL 60673-1217 | | | AP TRADE | | | | $13,673.29 |
| ACCOUNT NO. MEDICORMED001 MEDICOR MEDICAL GROUP, INC. 7974 HAVEN AVE STE 250 RANCHO CUCAMONGA, CA 91730 | | | AP TRADE | | | | $70.80 |
| ACCOUNT NO. MENATWORK001 MEN AT WORK P.O. BOX 1279 ATTN: BUSINESS MANAGER SUN VALLEY, CA 91353 | | | AP TRADE | | | | $20,000.00 |
| ACCOUNT NO. METROMEDIA001 METROMEDIA TECHNOLOGIES, INC. P.O. BOX 416645 BOSTON, MA 02241-6645 | | | AP TRADE | | | | $514.01 |

Sheet no. 31 of 49 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal    $38,467.52

In re:  LOS ANGELES DODGERS LLC _____ Case No.  11-12010 _____
                          Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> MICHAEL KINKADE REPRESENTED BY LEVITON, DIAZ & GINOCCHIO 2700 N. MAIN ST. # 200 SANTA ANA, CA  92705 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. MICROSOFT <br><br> MICROSOFT LICENSING, GP C/O BANK OF AMERICA ATTN:LOCKBOX 842467 1950 N. STEMMONS FWY, STE 5010 DALLAS, TX  75207 | | | AP TRADE | | | | $647.22 |
| ACCOUNT NO. MIDLANDRAD001 <br><br> MIDLAND RADIOLOGY ASSOCIATES P.O. BOX 7150 TRAVERSE CITY, MI  49696 | | | AP TRADE | | | | $25.00 |
| ACCOUNT NO. MIDWAYRENT001 <br><br> MIDWAY CAR RENTAL 2950  WILSHIRE BLVD. LOS ANGELES, CA  90010 | | | AP TRADE | | | | $228.53 |
| ACCOUNT NO. MIDWAYCAR002 <br><br> MIDWAY CAR RENTAL 2950 WILSHIRE BLVD. LOS ANGELES, CA  90010 | | | AP TRADE | | | | $9,801.40 |
| ACCOUNT NO. MIDWAYCAR001 <br><br> MIDWAY CAR RENTAL 6225 W. CENTURY BLVD. LOS ANGELES, CA  90045 | | | AP TRADE | | | | $830.00 |
| ACCOUNT NO. MISSIONPAVIN001 <br><br> MISSION PAVING AND SEALING, INC. 12747 SCHABARUM AVE. IRWINDALE, CA  91706-6807 | | | AP TRADE | | | | $2,100.00 |
| ACCOUNT NO. MKHMEDICAL001 <br><br> MKH MEDICAL ELECTRONICS 17421 PARKER DR. TUSTIN, CA  92780 | | | AP TRADE | | | | $436.49 |

Sheet no. 32 of 49 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $14,068.64

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. MLBADVANCE001 <br><br> MLB ADVANCED MEDIA, LP <br> ATTN: JAMES GOULD <br> 75 NINTH AVENUE-5TH FLOOR <br> NEW YORK, NY  10011 | | | AP TRADE | | | | $182,944.00 |
| ACCOUNT NO. MODERNPOST001 <br><br> MODERN POSTCARD <br> 1675 FARADAY AVENUE <br> CARLSBAD, CA  92008 | | | AP TRADE | | | | $808.74 |
| ACCOUNT NO. MOUNTSAN001 <br><br> MOUNT SAN ANTONIO COLLEGE <br> 1100 N GRAND AVE <br> WALNUT, CA  91789 | | | AP TRADE | | | | $219.50 |
| ACCOUNT NO. MUSICEXPRESS001 <br><br> MUSIC EXPRESS <br> P.O. BOX 894552 <br> LOS ANGELES, CA  90189-4552 | | | AP TRADE | | | | $2,985.19 |
| ACCOUNT NO. NAPAAUTOPA001 <br><br> NAPA AUTO PARTS <br> FILE 56893 <br> LOS ANGELES, CA  90074-6893 | | | AP TRADE | | | | $442.40 |
| ACCOUNT NO. NATIONALPROM001 <br><br> NATIONAL PROMOTIONS & ADVERTISING <br> 3434 OVERLAND AVE. <br> LOS ANGELES, CA  90034 | | | AP TRADE | | | | $21,429.00 |
| ACCOUNT NO. NEIGHBORHOOD001 <br><br> NEIGHBORHOOD GIFTCARD GROUP, INC. <br> P.O. BOX 5717 <br> LOS ANGELES, CA  90293 | | | AP TRADE | | | | $923.00 |
| ACCOUNT NO. NEWERACAPC001 <br><br> NEW ERA CAP CO., INC. <br> P.O. BOX 054 <br> BUFFALO, NY  14240 | | | AP TRADE | | | | $73.06 |

Sheet no. 33 of 49 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal

$209,824.89

In re: __LOS ANGELES DODGERS LLC__          Case No.  __11-12010__

                   Debtor                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. NEWYORKYAN001 <br><br> NEW YORK YANKEES <br> P.O. BOX 24235 <br> NEWARK, NJ 07189-0001 | | | AP TRADE | | | | $2,412.22 |
| ACCOUNT NO. NIKEINC001 <br><br> NIKE, INC. <br> ATTN: CHARLIE TAYLOR EG-1 <br> ONE BOWERMAN DRIVE <br> BEAVERTON, OR 97005 | | | AP TRADE | | | | $755.00 |
| ACCOUNT NO. NEWMEXORTHO001 <br><br> NM ORTHOPAEDICS NM SPINE <br> P.O. BOX 52163 <br> MSC #800 <br> PHOENIX, AZ 85072-2163 | | | AP TRADE | | | | $141.36 |
| ACCOUNT NO. NMORTHO001 <br><br> NM ORTHOPAEDICS NM SPINE <br> P.O. BOX 52163, MSC #800 <br> PHOENIX, AZ 85072-2163 | | | AP TRADE | | | | $293.45 |
| ACCOUNT NO. NORTHPHOENIX001 <br><br> NORTH PHOENIX HEART CENTER, PC <br> DEPT 8511 <br> LOS ANGELES, CA 90084-0001 | | | AP TRADE | | | | $154.92 |
| ACCOUNT NO. NORTONELECWH001 <br><br> NORTON ELECTRIC WHOLESALE <br> PO BOX 86048 <br> LOS ANGELES, CA 90086-0048 | | | AP TRADE | | | | $1,258.31 |
| ACCOUNT NO. NUMARASOFT001 <br><br> NUMARA SOFTWARE INC. <br> P.O. BOX 933754 <br> ATLANTA, GA 31193 | | | AP TRADE | | | | $1,808.22 |
| ACCOUNT NO. OBRYANTEL001 <br><br> O'BRYANT ELECTRIC INC. <br> 20417 NORDHOFF STREET <br> CHATSWORTH, CA 91311-6112 | | | AP TRADE | | | | $32,332.00 |

Sheet no. 34 of 49 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal       | $39,155.48 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. OFFICEDEPOH001 <br><br> OFFICE DEPOT <br> P.O. BOX 88040 <br> CHICAGO, IL  60680-1040 | | | AP TRADE | | | | $2,293.26 |
| ACCOUNT NO. OFFICEOFTH001 <br><br> OFFICE OF THE COMMISSIONER OF BASEBALL <br> 245 PARK AVENUE <br> NEW YORK, NY  10167 | | | AP TRADE | | | | $4,000.00 |
| ACCOUNT NO. OGDENRAPTO001 <br><br> OGDEN RAPTORS <br> 2330 LINCOLN AVENUE <br> OGDEN, UT  84401 | | | AP TRADE | | | | $5,349.92 |
| ACCOUNT NO. OLANDTDESI001 <br><br> OLANDT DESIGN GROUP <br> 177 N. PRIMROSE AVE. <br> MONROVIA, CA  91016 | | | AP TRADE | | | | $31,538.78 |
| ACCOUNT NO. OLDHICKORY001 <br><br> OLD HICKORY BAT CO. <br> P.O. BOX 588 <br> WHITE HOUSE, TN  37188 | | | AP TRADE | | | | $4,961.07 |
| ACCOUNT NO. ORTHONC001 <br><br> ORTHOPAEDIC SPECIALISTS OF NC <br> P.O. BOX 1107 <br> WAKE FOREST, NC  27588-1102 | | | AP TRADE | | | | $92.45 |
| ACCOUNT NO. PACIFICTRA001 <br><br> PACIFIC TRAFFIC CONTROL, INC. <br> 1481 E. 4TH STREET <br> LOS ANGELES, CA  90033 | | | AP TRADE | | | | $700.00 |
| ACCOUNT NO. <br><br> PAINTERS AND ALLIED TRADES DISTRICT COUNCIL NO. 36 <br> 2333 NORTH LAKE AVENUE <br> UNIT H <br> ALTADENA, CA  91001 | | | COLLECTIVE BARGAINING AGREEMENT EXECUTION DATE:  7/1/2009 | X | X | | UNKNOWN |

Sheet no. 35 of 49 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal      $48,935.48

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. PARPAINTCO001 <br><br> PAR PAINT CO. <br> 1634 W. TEMPLE STREET <br> PO BOX 26541 <br> LOS ANGELES, CA  90026 | | | AP TRADE | | | | $636.68 |
| ACCOUNT NO. PCMALL001 <br><br> PC MALL <br> FILE 55327 <br> LOS ANGELES, CA  90074-5327 | | | AP TRADE | | | | $1,463.91 |
| ACCOUNT NO. <br><br> PETE LAROSA <br> REPRESENTED BY PAUL ST. AMANT LAW OFFICE <br> 1440 N HARBOR BLVD. <br> #515 <br> FULLERTON, CA  92835 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. PHILLIPS66001 <br><br> PHILLIPS 66-CONOCO-76 <br> PO BOX 689059 <br> DES MOINES, IA  50368-9059 | | | AP TRADE | | | | $3,113.81 |
| ACCOUNT NO. PJPRINTERS001 <br><br> PJ PRINTERS <br> 1530 N. LAKEVIEW AVE <br> ANAHEIM, CA  92807 | | | AP TRADE | | | | $12,603.48 |
| ACCOUNT NO. POWERCHALK001 <br><br> POWERCHALK <br> 107 BORDEAUX LANE <br> CARY, NC  27511 | | | AP TRADE | | | | $10,500.00 |
| ACCOUNT NO. PRESSPHOTO001 <br><br> PRESS PHOTOGRAPHER ASSOCIATION <br> 1105 NONCHALANTE DRIVE <br> SIMI VALLEY, CA  93065 | | | AP TRADE | | | | $2,400.00 |
| ACCOUNT NO. PRIMANURSER001 <br><br> PRIMAVERA NURSERY <br> 1425 S. OAKS AVE. <br> ONTARIO, CA  91762 | | | AP TRADE | | | | $1,390.67 |

Sheet no. 36 of 49 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $32,108.55

In re: LOS ANGELES DODGERS LLC        Case No.   11-12010

                              Debtor                             (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. PROHELMET001<br><br>PRO HELMET DECALS<br>P.O. 3062<br>OCALA, FL 34478 | | | AP TRADE | | | | $149.31 |
| ACCOUNT NO. PROSPORTSTR001<br><br>PRO SPORTS TRANSPORTATION<br>544 ALIDA DR.<br>CARY, IL 60013 | | | AP TRADE | | | | $1,970.00 |
| ACCOUNT NO. PYRO-COMMS001<br><br>PYRO-COMM SYSTEMS, INC.<br>15531 CONTAINER LANE<br>HUNTINGTON BEACH, CA 92649-1530 | | | AP TRADE | | | | $549.00 |
| ACCOUNT NO. QUINNEMANU001<br><br>QUINN EMANUEL URQUHART<br>OLIVER & HEDGES, LLP<br>865 FIGUEROA ST. 10TH FLOOR<br>LOS ANGELES, CA 90017 | | | AP TRADE | | | | $689.30 |
| ACCOUNT NO. RANCHOCU001<br><br>RANCHO CUCAMONGA QUAKES<br>8408 ROCHESTER AVE.<br>RANCHO CUCAMONGA, CA 91730 | | | AP TRADE | | | | $9,834.44 |
| ACCOUNT NO. RAPIDWASH001<br><br>RAPID WASH AUTO SPA<br>4357 VERDUGO ROAD<br>LOS ANGELES, CA 90065 | | | AP TRADE | | | | $525.00 |
| ACCOUNT NO. RECKERTRAN001<br><br>RECKER TRANSFER<br>P.O. BOX 6496<br>PITTSBURGH, PA 15212 | | | AP TRADE | | | | $1,350.00 |
| ACCOUNT NO. REDEEMERCO001<br><br>REDEEMER COVENANT CHURCH<br>BRAD REED<br>11801 FAIRFORD AVENUE<br>DOWNEY, CA 90241 | | | AP TRADE | | | | $2,855.00 |

Sheet no. 37 of 49 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                              Subtotal         $17,922.05

In re: LOS ANGELES DODGERS LLC _____    Case No. __11-12010__
                              Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. REGENTSOFT001 | | | | | | | |
| REGENTS OF THE UNIV. OF CALIF CONTINUING EDUC.OF THE BAR 300 FRANK H. OGAWA PLAZA #410 OAKLAND, CA 94612-2001 | | | AP TRADE | | | | $206.55 |
| ACCOUNT NO. RESOURCEAR001 | | | | | | | |
| RESOURCE ARIZONA 4140 NORTH 44TH ST. STE 100 PHOENIX, AZ 85018 | | | AP TRADE | | | | $439.71 |
| ACCOUNT NO. REVIVE001 | | | | | | | |
| REVIVE MACHINE REPAIR 8423 SAN VICENTE AVE SOUTH GATE, CA 90280 | | | AP TRADE | | | | $261.41 |
| ACCOUNT NO. RICHARDRH001 | | | | | | | |
| RICHARD RHODEN ADDRESS REDACTED | | | AP TRADE | | | | $5,207.31 |
| ACCOUNT NO. RIGHTBRAIN001 | | | | | | | |
| RIGHT BRAIN PROMOTIONAL MARKETING, LLC 1793 UNION STREET SAN FRANCISCO, CA 94123 | | | AP TRADE | | | | $50,000.00 |
| ACCOUNT NO. RNRSPORTS001 | | | | | | | |
| RNR SPORTS PHOTOGRAPHY 27720 AVENUE SCOTT, STE 140 VALENCIA, CA 91355 | | | AP TRADE | | | | $1,848.19 |
| ACCOUNT NO. ROBWILLIAMS001 | | | | | | | |
| ROB WILLIAMS BASEBALL, LLC 514 SEBASTOPOL AVENUE SANTA ROSA, CA 95401 | | | AP TRADE | | | | $443.02 |
| ACCOUNT NO. ROBERTWELCH001 | | | | | | | |
| ROBERT WELCH ADDRESS REDACTED | | | COLLISION SETTLEMENT 1994 | | | | $1,466.53 |

Sheet no. 38 of 49 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal    $59,872.72

In re:   LOS ANGELES DODGERS LLC _____   Case No.   11-12010
                                          Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. ROYALPAPER001<br><br>ROYAL PAPER CORPORATION<br>15050 SHOEMAKER AVENUE<br>SANTA FE SPRINGS, CA  90670 | | | AP TRADE | | | | $4,145.58 |
| ACCOUNT NO. SAL'SDISTR001<br><br>SAL'S DISTRIBUTION SERVICE<br>26826 MARLOWE COURT<br>STEVENSON RANCH, CA  91381 | | | AP TRADE | | | | $69.58 |
| ACCOUNT NO. SANFRANCIS001<br><br>SAN FRANCISCO GIANTS<br>ATTN:MATT PETERSON<br>24 WILLIE MAYS PLAZA<br>SAN FRANCISCO, CA  94107 | | | AP TRADE | | | | $750.00 |
| ACCOUNT NO. SOUTHCOAST001<br><br>SCAQMD<br>P.O. BOX 4943<br>DIAMOND BAR, CA  91765-0943 | | | AP TRADE | | | | $112.31 |
| ACCOUNT NO. SCARBOROUG001<br><br>SCARBOROUGH RESEARCH<br>P.O. BOX 88990<br>CHICAGO, IL  60695-1990 | | | AP TRADE | | | | $6,300.00 |
| ACCOUNT NO. SELECTLIMO001<br><br>SELECT LIMOUSINE SERVICE<br>9190 W.OLYMPIC BLVD, STE.260<br>BEVERLY HILLS, CA  90212 | | | AP TRADE | | | | $2,005.81 |
| ACCOUNT NO.<br><br>SERGIO ESCOBEDO<br>REPRESENTED BY THE LAW OFFICES OF<br>PAUL W. RALPH<br>500 NORTH ST-E COLLEGE BOULEVARD<br>SUITE 1100<br>ORANGE, CA  92868 | | | LITIGATION | X | X | X | UNKNOWN |

Sheet no. 39 of 49 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $13,383.28

In re: LOS ANGELES DODGERS LLC _____ Case No. 11-12010
                                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> SERVICE EMPLOYEES UNION LOCAL 1877, SEIU, AFL-CIO ATTN: DAVE STILLWELL 1247 WEST 7TH STREET LOS ANGELES, CA 90017 | | | COLLECTIVE BARGAINING AGREEMENT EXECUTION DATE: 2/1/2010 | X | X | | UNKNOWN |
| ACCOUNT NO. SHEPPARDMUL001 <br><br> SHEPPARD MULLIN RICHTER&HAMPTON LLP 333 SOUTH HOPE STREET, 43RD FLOOR LOS ANGELES, CA 90071-1448 | | | AP TRADE | | | | $5,236.00 |
| ACCOUNT NO. SHIINTERNAT001 <br><br> SHI INTERNATIONAL CORP. P.O. BOX 952121 DALLAS, TX 75395-2121 | | | AP TRADE | | | | $4,134.71 |
| ACCOUNT NO. SIEMSPROJ001 <br><br> SIEMS PROJECT SOLUTIONS P.O. BOX 7605 TORRANCE, CA 90504 | | | AP TRADE | | | | $22,925.00 |
| ACCOUNT NO. SIERRAWASTE001 <br><br> SIERRA WASTE SYSTEMS P.O. BOX 6630 PHOENIX, AZ 85005 | | | AP TRADE | | | | $287.00 |
| ACCOUNT NO. SIGNS&SERV001 <br><br> SIGNS & SERVICES COMPANY 10980 BOATMAN AVENUE STANTON, CA 90680 | | | AP TRADE | | | | $3,751.40 |
| ACCOUNT NO. SKIESAMER001 <br><br> SKIES AMERICA PUBLISHING COMPANY CIRCULATION SERVICES P.O. BOX 4005 BEAVERTON, OR 97076-4005 | | | AP TRADE | | | | $1,634.37 |
| ACCOUNT NO. SOCALSIGNS001 <br><br> SO CAL SIGNS & GRAPHICS 4136 PEPPER AVE YORBA LINDA, CA 92886 | | | AP TRADE | | | | $965.16 |

Sheet no. 40 of 49 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal | $38,933.64

In re: LOS ANGELES DODGERS LLC     Case No. 11-12010
_____
           Debtor                                     (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. SPARKLETTS001 SPARKLETTS P.O. BOX 660579 DALLAS, TX 75266-0579 | | | AP TRADE | | | | $1,401.26 |
| ACCOUNT NO. SPCALA001 SPCALA MIRIAM DAVENPORT 5026 W. JEFFERSON BLVD. LOS ANGELES, CA 90016 | | | AP TRADE | | | | $5,870.00 |
| ACCOUNT NO. SPECIALT'S001 SPECIAL T'S 7440 W. CACTUS ROAD, STE A1 PEORIA, AZ 85381 | | | AP TRADE | | | | $1,073.00 |
| ACCOUNT NO. SPORTSBUSJ001 SPORTS BUSINESS JOURNAL P.O. BOX 32547 CHARLOTTE, NC 28232-9905 | | | AP TRADE | | | | $229.10 |
| ACCOUNT NO. SPRINTLA001 SPRINT P.O. BOX 54977 LOS ANGELES, CA 90054-0977 | | | AP TRADE | | | | $254.81 |
| ACCOUNT NO. STANDARDPA001 STANDARD PARKING 1055 W. 7TH ST., STE 1500 LOS ANGELES, CA 90017 | | | AP TRADE | | | | $238,004.61 |
| ACCOUNT NO. STEVEYEAGER001 STEVE YEAGER ADDRESS REDACTED | | | AP TRADE | | | | $642.61 |
| ACCOUNT NO. STRATA001 STRATA MARKETING INC. 23608 NETWORK PLACE CHICAGO, IL 60673-1236 | | | AP TRADE | | | | $863.74 |

Sheet no. 41 of 49 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                        Subtotal        $248,339.13

In re:  LOS ANGELES DODGERS LLC _____  Case No.  11-12010
_____
                        Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. SUGERMAN001<br><br>SUGERMAN COMMUNICATIONS GROUP<br>10880 WILSHIRE BLVD, STE 2020<br>LOS ANGELES, CA 90024 | | | AP TRADE | | | | $15,583.50 |
| ACCOUNT NO. SUPERSHUT001<br><br>SUPER SHUTTLE<br>A/R DEPARTMENT<br>P.O. BOX 15457<br>SCOTTSDALE, AZ 85267-5457 | | | AP TRADE | | | | $127.45 |
| ACCOUNT NO.<br><br>SUSAN RHODES<br>REPRESENTED BY LAW OFFICES OF ALAN M. GHALEB<br>117 E CO BOULEVARD #260<br>PASADENA, CA 91105 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. SWISHER001<br><br>SWISHER<br>ATTN: A/R DEPT.<br>PO BOX 473526<br>CHARLOTTE, NC 28247-3526 | | | AP TRADE | | | | $108.92 |
| ACCOUNT NO. SYDEX001<br><br>SYDEX COMPUTER SYSYTEMS<br>5547 BURLINGAME AVE. SW<br>WYOMING, MI 49509 | | | AP TRADE | | | | $6,419.91 |
| ACCOUNT NO. SYSKA001<br><br>SYSKA HENNESSY GROUP, INC.<br>P.O. BOX 48216<br>NEWARK, NJ 07101-4816 | | | AP TRADE | | | | $1,725.31 |
| ACCOUNT NO. SYSTEMATIC001<br><br>SYSTEMATIC OFFICE SUPPLY<br>608 MATEO STREET<br>LOS ANGELES, CA 90021 | | | AP TRADE | | | | $3,563.30 |
| ACCOUNT NO. TAGUPRISCH001<br><br>TAG UP RISCHARD MARKETING<br>P.O. BOX 714<br>FERGUS FALLS,, MN 56538-0714 | | | AP TRADE | | | | $481.09 |

Sheet no. 42 of 49 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal     $28,009.48

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. TAILORITE001 TAILO-RITE COMPETE CLOTHING REPAIR SERVICE 8459 S. COTTAGE GROVE CHICAGO, IL  60619 | | | AP TRADE | | | | $492.00 |
| ACCOUNT NO. TALXCORPOR001 TALX CORPORATION 4076 PAYSPHERE CIRCLE CHICAGO, IL  60674 | | | AP TRADE | | | | $1,000.00 |
| ACCOUNT NO. TARGETSPEC001 TARGET SPECIALTY PRODUCTS P.O. BOX 3408 SANTA FE SPRINGS, CA  90670-3408 | | | AP TRADE | | | | $3,809.26 |
| ACCOUNT NO. TCF001 TCF EQUIPMENT FINANCE PO BOX 77077 MINNEAPOLIS, MN  55480 | | | AP TRADE | | | | $4,782.10 |
| ACCOUNT NO. THECARTGUY001 THE CART GUY 992 E. RAMSEY STREET BANNING, CA  92220 | | | AP TRADE | | | | $5,546.25 |
| ACCOUNT NO. THEORIGINA001 THE ORIGINAL MAPLE BAT CORP. 54 BEECH STREET STE. #2 OTTAWA, ON  K1S3JS CANADA | | | AP TRADE | | | | $2,485.00 |
| ACCOUNT NO. THINKCURE001 THINKCURE 1000 ELYSIAN PARK AVENUE LOS ANGELES, CA  90090 | | | AP TRADE | | | | $262.88 |

Sheet no. 43 of 49 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $18,377.49

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. TIBURONES001 <br><br> TIBURONES BBC C.A. <br> TORRE SEGUROS ALAMIRA <br> PISO 1 <br> 4TA AV, LOS PALOS GRANDES <br> CARACAS 1060 <br> VENEZUELA | | | AP TRADE | | | | $4,273.76 |
| ACCOUNT NO. TICKETMASIL001 <br><br> TICKETMASTER LLC <br> 14643 COLLECTIONS CENTER DRIVE <br> CHICAGO, IL 60693 | | | AP TRADE | | | | $6,332.25 |
| ACCOUNT NO. TIMBRAVO001 <br><br> TIM BRAVO <br> ADDRESS REDACTED | | | AP TRADE | | | | $1,895.99 |
| ACCOUNT NO. TIMLEARY001 <br><br> TIM LEARY <br> ADDRESS REDACTED | | | AP TRADE | | | | $317.47 |
| ACCOUNT NO. TLCLAMP001 <br><br> TLC LAMP <br> 25876 THE OLD ROAD #165 <br> STEVENSON RANCH, CA 91381 | | | AP TRADE | | | | $790.13 |
| ACCOUNT NO. TMSINC.001 <br><br> TMS INC. <br> 19652 DESCARTES <br> FOOTHILL RANCH, CA 92610 | | | AP TRADE | | | | $403.20 |
| ACCOUNT NO. TODDZEILE001 <br><br> TODD ZEILE <br> ADDRESS REDACTED | | | AP TRADE | | | | $500.00 |
| ACCOUNT NO. TOMMYDAVIS001 <br><br> TOMMY DAVIS <br> ADDRESS REDACTED | | | AP TRADE | | | | $624.79 |
| ACCOUNT NO. TOROSLAWN001 <br><br> TORO'S LAWNMOWER & GARDEN <br> 3238 FOOTHILL BLVD. <br> LA CRESCENTA, CA 91214 | | | AP TRADE | | | | $1,033.69 |

Sheet no. 44 of 49 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal      $16,171.28

In re:  LOS ANGELES DODGERS LLC _____  Case No.  11-12010
_____
Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. TOYOTA001 TOYOTA FINANCIAL SERVICES BUSINESS SOLUTIONS GROUP P.O. BOX 9490 CEDAR RAPIDS, IA  52409 | | | AP TRADE | | | | $1,933.00 |
| ACCOUNT NO. TRANS-GAS001 TRANS-GAS PROPANE, INC. P.O. BOX 3983 GLENDALE, CA  91221-0983 | | | AP TRADE | | | | $327.04 |
| ACCOUNT NO. TRANSPORTC001 TRANSPORT CHARTER MGMT LLC 6180 SOUTH IVY ST., STE B CENTENNIAL, CO  80111 | | | AP TRADE | | | | $5,955.00 |
| ACCOUNT NO. TRAVIS VETTERS REPRESENTED BY LAW OFFICES OF MARK SLIPOCK ATTN: MARK SLIPOCK 5335 ALHAMA DRIVE WOODLAND HILLS, CA  91364 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. TRINITYBAT001 TRINITY BAT CO. 2493 E. ORANGETHORPE AVE. FULLERTON, CA  92831 | | | AP TRADE | | | | $4,040.00 |
| ACCOUNT NO. TURFSTAR001 TURF STAR, INC. P.O. BOX 45621 SAN FRANCISCO, CA  94145-0621 | | | AP TRADE | | | | $140.70 |
| ACCOUNT NO. TURNKEYSPO001 TURNKEY INTELLIGENCE,LLC 9 TANNER STREET, STE. 8 HADDONFIELD, NJ  08033-2448 | | | AP TRADE | | | | $2,700.00 |
| ACCOUNT NO. TVTI001 TVTI 2056 NW ALOCLEK DR. #313 HILLSBORO, OR  97124 | | | AP TRADE | | | | $680.00 |

Sheet no. 45 of 49 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal  $15,775.74

In re: LOS ANGELES DODGERS LLC          Case No.   11-12010
                  Debtor                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. U.S.DEPTHMLD001 <br><br> U.S. DEPT.OF HOMELAND SECURITY ATTN:MAJOR LEAGUE SPORTS 30 HOUGHTON STREET ST. ALBANS, VT 05478-2399 | | | AP TRADE | | | | $1,320.00 |
| ACCOUNT NO. UNISOURCE001 <br><br> UNISOURCE WORLDWIDE INC. FILE 57006 LOS ANGELES, CA 90074-7006 | | | AP TRADE | | | | $6,982.49 |
| ACCOUNT NO. UNITEDEXPR001 <br><br> UNITED EXPRESS MESSENGERS, INC 1888 CENTURY PARK EAST STE105 LOS ANGELES, CA 90067 | | | AP TRADE | | | | $1,187.24 |
| ACCOUNT NO. UNITEDPARCA001 <br><br> UNITED PARCEL SERVICE P.O. BOX 894820 LOS ANGELES, CA 90189-4820 | | | AP TRADE | | | | $16,883.68 |
| ACCOUNT NO. USATODAYTN001 <br><br> USA TODAY 305 SEABOARD LN. STE 301 FRANKLIN, TN 37067-8288 | | | AP TRADE | | | | $105.36 |
| ACCOUNT NO. VALLEYCOUR001 <br><br> VALLEY COURIERS, INC. P.O. BOX 8036 CALABASAS, CA 91302 | | | AP TRADE | | | | $237.48 |
| ACCOUNT NO. VALUCHEM001 <br><br> VAL-U-CHEM INC. P.O. BOX 82310 PHOENIX, AZ 85071 | | | AP TRADE | | | | $83.11 |
| ACCOUNT NO. VANTAGEPT001 <br><br> VANTAGE POINT PRODUCTS CORP. P.O. BOX 2485 SANTA FE SPRINGS, CA 90670-0485 | | | AP TRADE | | | | $2,125.00 |

Sheet no. 46 of 49 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal      $28,924.36

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. VERIZONIL001 <br><br> VERIZON BUSINESS <br> P.O. BOX 371355 <br> PITTSBURGH, PA 15250-7355 | | | AP TRADE | | | | $2,643.06 |
| ACCOUNT NO. VERIZONCON001 <br><br> VERIZON CONFERENCING <br> DEPT CH 10305 <br> PALATINE, IL 60055-0305 | | | AP TRADE | | | | $2,298.06 |
| ACCOUNT NO. VFIMAGE001 <br><br> VF IMAGEWEAR,INC. <br> P.O. BOX 786421 <br> PHILADELPHIA, PA 19178-6421 | | | AP TRADE | | | | $996.93 |
| ACCOUNT NO. VICTORYEMER001 <br><br> VICTORY EMERGENCY PHYS MED GRP I <br> P.O. BOX 22086 <br> LONG BEACH, CA 90801-5086 | | | AP TRADE | | | | $285.00 |
| ACCOUNT NO. VILLAGECHRIS001 <br><br> VILLAGE CHRISTIAN HIGH SCHOOL BSBL BOOSTERS <br> C/O RICH SKALMA <br> 2047 N. BUENA VISTA ST. <br> BURBANK, CA 91504 | | | AP TRADE | | | | $4,925.00 |
| ACCOUNT NO. VINCEGENN001 <br><br> VINCE GENNARO <br> ADDRESS REDACTED | | | AP TRADE | | | | $12,980.54 |
| ACCOUNT NO. VMIINC001 <br><br> VMI, INC. <br> 211 E. WEDDELL DRIVE <br> SUNNYVALE, CA 94089-1674 | | | AP TRADE | | | | $16,021.42 |
| ACCOUNT NO. WESPARKER001 <br><br> WES PARKER <br> ADDRESS REDACTED | | | AP TRADE | | | | $311.29 |

Sheet no. 47 of 49 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal      $40,461.30

In re: LOS ANGELES DODGERS LLC _____  Case No. 11-12010
                                    Debtor                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. WEST001<br><br>WEST<br>P.O. BOX 6292<br>CAROL STREAM, IL 60197-6292 | | | AP TRADE | | | | $2,519.30 |
| ACCOUNT NO. WILLIAMSSC001<br><br>WILLIAMS SCOTSMAN, INC.<br>P.O. BOX 91975<br>CHICAGO, IL 60693-1975 | | | AP TRADE | | | | $1,720.02 |
| ACCOUNT NO. WILLYABERS001<br><br>WILLY ABERS<br>C/O DAVID, WEISE & ASSOCIATES<br>16000 VENTURA BLVD. STE 600<br>ENCINO, CA 91436 | | | AP TRADE | | | | $1,200.00 |
| ACCOUNT NO. WILSHIRELIMO001<br><br>WILSHIRE LIMOUSINE SERVICES<br>1800 S. SEPULVEDA BLVD.<br>LOS ANGELES, CA 90025 | | | AP TRADE | | | | $2,099.00 |
| ACCOUNT NO. WILSHIRERE001<br><br>WILSHIRE REFRIGERATION<br>9177 KELVIN AVENUE<br>CHATSWORTH, CA 91311 | | | AP TRADE | | | | $2,667.46 |
| ACCOUNT NO. WILSONELEC001<br><br>WILSON ELECTRIC SERVICES CORP<br>600 E. GILBERT DR.<br>TEMPE, AZ 85281 | | | AP TRADE | | | | $433.65 |
| ACCOUNT NO. XBATS001<br><br>X BATS<br>5235 MISSION OAKS BLVD<br>SUITE 316<br>CAMARILLO, CA 93012 | | | AP TRADE | | | | $1,620.00 |
| ACCOUNT NO. YOUNGER&CO001<br><br>YOUNGER & COMPANY, CPAS<br>3750 UNIVERSITY AVE, STE 570<br>RIVERSIDE, CA 92501 | | | AP TRADE | | | | $5,000.00 |

Sheet no. 48 of 49 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal   $17,259.43

In re: LOS ANGELES DODGERS LLC      Case No.   11-12010

_____Debtor_____      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> YVETTE SEHNEM <br> REPRESENTED BY BILL FLAHAVAN <br> 19528 VENTURA BOULEVARD #568 <br> TARZANA, CA 91356 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. ZONELABS001 <br><br> ZONE LABS, INC. <br> 21 TIOGA WAY <br> MARBLEHEAD, MA 01945 | | | AP TRADE | | | | $382.47 |

Sheet no. 49 of 49 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal | $382.47 |
| Total <br> (Use only on last page of the completed Schedule F.) <br> (Report also on Summary of Schedules and, if applicable on the <br> Statistical Summary of Certain Liabilities and Related Data.) | $4,544,702.86 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐   Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 5.11, INC.<br>4300 SPYRES WAY<br>MODESTO, CA  95356 | SPONSOR AGREEMENT<br>EXECUTION DATE:  3/31/2010 |
| A&E TELEVISION NETWORKS, LLC<br>235 E. 45TH STREET<br>NEW YORK, NY  10017 | SPONSOR AGREEMENT<br>EXECUTION DATE:  6/30/2011 |
| AARON H SELE<br>ADDRESS REDACTED | EMPLOYMENT AGREEMENT<br>EXECUTION DATE:  3/30/2010 |
| AARON S. MILLER<br>ADDRESS REDACTED | PLAYER CONTRACT |
| AARON W. MILES<br>ADDRESS REDACTED | PLAYER CONTRACT |
| ABC CABLE NETWORKS GROUP<br>3800 WEST ALAMEDA AVENUE<br>BURBANK, CA  91505 | SPONSOR AGREEMENT<br>EXECUTION DATE:  3/15/2011 |
| ABDIEL J. VELASQUEZ<br>ADDRESS REDACTED | PLAYER CONTRACT |
| ABINAER SORIANO<br>ADDRESS REDACTED | PLAYER CONTRACT |
| ABNER J. RUIZ<br>ADDRESS REDACTED | PLAYER CONTRACT |
| ACCO ENGINEERED SYSTEMS<br>6265 SAN FERNANDO ROAD<br>GLENDALE, CA  91201 | LICENSE / SERVICE AGREEMENT<br>EXECUTION DATE: 4/1/2009 |
| ACEY E. KOHROGI<br>ADDRESS REDACTED | EMPLOYMENT AGREEMENT<br>EXECUTION DATE: 4/21/2011 |
| ADAM R. DEDEAUX<br>ADDRESS REDACTED | PLAYER CONTRACT |

Sheet no. 1 of 54 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re: __LOS ANGELES DODGERS LLC__      Case No. __11-12010__
                   Debtor                                          (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ADAM WAGNER ADDRESS REDACTED | EMPLOYMENT AGREEMENT |
| ADMARK AGENCY ATTN: ADRIANA BLANCO 96 N. SUNNYSLOPE AVE. #201 PASADENA, CA 91107 | MEDIA TRADE AGREEMENT EXECUTION DATE: 2/18/2011 |
| ADMARK GROUP (JIFFY LUBE) 96 NORTH SUNNYSLOPE AVENUE SUITE B PASADENA, CA 91107 | SPONSOR AGREEMENT EXECUTION DATE: 3/15/2011 |
| ADRIAN N. ROSO ADDRESS REDACTED | PLAYER CONTRACT |
| ADT SECURITY SERVICES, INC. 9131 OAKDALE AVENUE CHATSWORTH, CA 91311 | LICENSE / SERVICE AGREEMENT EXECUTION DATE: 9/1/2006 |
| ADVANCED IMAGING STRATEGIES, INC. 2375 CHICAGO AVENUE RIVERSIDE, CA 92507 | LICENSE / SERVICE AGREEMENT EXECUTION DATE: 9/1/2010 |
| ALBERTO J. BASTARDO ADDRESS REDACTED | PLAYER CONTRACT |
| ALBERYS A. BAEZ ADDRESS REDACTED | PLAYER CONTRACT |
| ALEJANDRO PENA ADDRESS REDACTED | EMPLOYMENT AGREEMENT |
| ALEXANDER SANTANA ADDRESS REDACTED | PLAYER CONTRACT |
| ALEXIS J. PACHECO ADDRESS REDACTED | PLAYER CONTRACT |
| ALEXIS R. AGUILAR ADDRESS REDACTED | PLAYER CONTRACT |
| ALFREDO J. SILVERIO ADDRESS REDACTED | PLAYER CONTRACT |

Debtor                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ALLEN C. ST CLAIR<br>ADDRESS REDACTED | PLAYER CONTRACT |
| ALLIED WASTE<br>2509 W. ROSECRANS AVENUE<br>LOS ANGELES, CA  90059 | LICENSE / SERVICE AGREEMENT<br>EXECUTION DATE:  10/4/2010 |
| ALSF / TEAM AUBRI<br>3512 OCEAN DRIVE<br>OXNARD, CA  93035 | LICENSE / SERVICE AGREEMENT<br>EXECUTION DATE:  3/1/2011 |
| AMERICAN FEDERATION OF TELEVISION AND RADIO ARTISTS<br>5757 WILSHIRE BLVD.<br>9TH FLOOR<br>LOS ANGELES, CA  90036 | SERVICES AGREEMENT<br>EXECUTION DATE:  1/1/2007 |
| AMERICAN MEDICAL RESPONSE OF SOUTHERN CALIFORNIA<br>ATTN: SCOTT C. WHITE<br>5420 W. JEFFERSON BLVD.<br>LOS ANGELES, CA  90016 | LICENSE / SERVICE AGREEMENT<br>EXECUTION DATE:  3/25/2002 |
| ANC SPORTS ENTERPRISES, LLC<br>2 MAHATTANVILLE ROAD<br>SUITE 402<br>PURCHASE, NY  10577 | SPONSOR AGREEMENT |
| ANDRE E. ETHIER<br>ADDRESS REDACTED | PLAYER CONTRACT |
| ANDRES M. SANTIAGO<br>ADDRESS REDACTED | PLAYER CONTRACT |
| ANDREW A. SHELLON<br>ADDRESS REDACTED | PLAYER CONTRACT |
| ANDREW E. PEVSNER<br>ADDRESS REDACTED | PLAYER CONTRACT |
| ANDREW EDGE<br>ADDRESS REDACTED | PLAYER CONTRACT |
| ANDREW J. ELLIS<br>ADDRESS REDACTED | PLAYER CONTRACT |
| ANDREW JONES<br>ADDRESS REDACTED | PLAYER CONTRACT |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANDY J. SUITER<br>ADDRESS REDACTED | PLAYER CONTRACT |
| ANGEL L. SANCHEZ<br>ADDRESS REDACTED | PLAYER CONTRACT |
| ANGELO A. SONGCO<br>ADDRESS REDACTED | PLAYER CONTRACT |
| ANGELO J. PONTE<br>ADDRESS REDACTED | PLAYER CONTRACT |
| ANHEUSER-BUSCH, INCORPORATED<br>ONE BUSCH PLACE (202-4)<br>ST. LOUIS, MO 63118 | SPONSOR AGREEMENT<br>EXECUTION DATE: 3/15/2011 |
| ANTHONY D. JACKSON JR.<br>ADDRESS REDACTED | PLAYER CONTRACT |
| ANTHONY J. DELMONICO<br>ADDRESS REDACTED | PLAYER CONTRACT |
| ANTHONY K. GWYNN, JR.<br>ADDRESS REDACTED | PLAYER CONTRACT |
| ANTONIO BAUTISTA<br>ADDRESS REDACTED | EMPLOYMENT AGREEMENT<br>EXECUTION DATE: 4/5/2011 |
| ARCE L. RODRIGUEZ<br>ADDRESS REDACTED | PLAYER CONTRACT |
| ARENA MEDIA NETWORKS, LLC<br>44 EAST 30TH STREET<br>9TH FLOOR<br>NEW YORK, NY 10016 | LICENSE / SERVICE AGREEMENT<br>EXECUTION DATE: 3/23/2010 |
| ARIEL PENA<br>ADDRESS REDACTED | PLAYER CONTRACT |
| ARIS ANGELES<br>ADDRESS REDACTED | PLAYER CONTRACT |

In re:   LOS ANGELES DODGERS LLC      Case No.   11-12010

                Debtor                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ARISMENDY OZORIA ADDRESS REDACTED | PLAYER CONTRACT |
| ART DE LA PARRA ADDRESS REDACTED | MEDIA SERVICES (CONSULTANT) AGREEMENT EXECUTION DATE: 2/18/2010 |
| ARTHUR DARWIN ADDRESS REDACTED | EMPLOYMENT AGREEMENT EXECUTION DATE: 4/5/2011 |
| AUSTIN P. KING ADDRESS REDACTED | PLAYER CONTRACT |
| AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA 3333 FAIRVIEW ROAD SUITE A153 COSTA MESA, CA  92626-1698 | SPONSOR AGREEMENT EXECUTION DATE: 3/15/2010 |
| AVM SYSTEMS LIMITED PARTNERSHIP 1163 FLANDERS COURT AURORA, IL  60504 | LICENSE / SERVICE AGREEMENT EXECUTION DATE: 1/21/2008 |
| BALLY TOTAL FITNESS CORPORATION 8700 WEST BRYN MAWR 3RD FLOOR CHICAGO, IL  60631 | SPONSOR AGREEMENT EXECUTION DATE: 3/15/2011 |
| BANK OF AMERICA CORPORATION 100 NORTH TRYON STREET CHARLOTTE, NC  28255 | SPONSOR AGREEMENT EXECUTION DATE: 3/15/2008 |
| BEAU R. BRETT ADDRESS REDACTED | PLAYER CONTRACT |
| BEHAVIORAL HEALTH SERVICES INC. ATTN: CANDY CARGIL-FULLER 15519 CRENSHAW BLVD. GARDENA, CA  90249 | LICENSE / SERVICE AGREEMENT EXECUTION DATE: 3/1/2011 |
| BENSUSSEN DEUTSCH & ASSOCIATES, INC. 15525 WOODINVILLE-REDMOND ROAD NE WOODINVILLE, WA  98072 | PURCHASE AGREEMENT EXECUTION DATE: 6/16/2011 |
| BERNARDINO TORRES ADDRESS REDACTED | EMPLOYMENT AGREEMENT EXECUTION DATE: 4/5/2011 |
| BEST IMAGE GRAPHICS 11721 SEABOARD CIRCLE STANTON, CA  90680 | PURCHASE AGREEMENT EXECUTION DATE: 1/26/2011 |

In re: LOS ANGELES DODGERS LLC      Case No.   11-12010
           Debtor                                  (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BEYKER FRUCTUOSO ADDRESS REDACTED | PLAYER CONTRACT |
| BIENVENIDO RAFAEL TAVAREZ ADDRESS REDACTED | EMPLOYMENT AGREEMENT EXECUTION DATE: 4/5/2011 |
| BILLY DELURY 808 BROWING PLACE MONTEREY PARK, CA 91755 | CONSULTING AGREEMENT EXECUTION DATE: 1/12/2011 |
| BILLY HUNTER ADDRESS REDACTED | EMPLOYMENT AGREEMENT |
| BJ LAROSA ADDRESS REDACTED | PLAYER CONTRACT |
| BLADIMIR FRANCO ADDRESS REDACTED | PLAYER CONTRACT |
| BLAKE B. DEAN ADDRESS REDACTED | PLAYER CONTRACT |
| BLAKE E. HAWKSWORTH ADDRESS REDACTED | PLAYER CONTRACT |
| BLAKE M. SMITH ADDRESS REDACTED | PLAYER CONTRACT |
| BLOOMBERG FINANCE L.P. 731 LEXINGTON AVENUE NEW YORK, NY 10022 | LICENSE / SERVICE AGREEMENT EXECUTION DATE: 1/1/2011 |
| BOBCAT ATHLETIC BOB HALFACRE 2623 EAST 55TH STREET HUNTINGTON PARK, CA 90255 | LICENSE / SERVICE AGREEMENT |
| BOLIVAR MEDINA ADDRESS REDACTED | PLAYER CONTRACT |
| BRADLEY COON ADDRESS REDACTED | PLAYER CONTRACT |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BRANDON A. MARTINEZ<br>ADDRESS REDACTED | PLAYER CONTRACT |
| BRANT M. STICKEL<br>ADDRESS REDACTED | PLAYER CONTRACT |
| BRENDON A. HUTTMANN<br>ADDRESS REDACTED | EMPLOYMENT AGREEMENT |
| BRET P. MONTGOMERY<br>ADDRESS REDACTED | PLAYER CONTRACT |
| BRIAN J. STEPHENSON<br>ADDRESS REDACTED | EMPLOYMENT AGREEMENT<br>EXECUTION DATE:  4/5/2011 |
| BRIAN P. CAVAZOS-GALVEZ<br>ADDRESS REDACTED | PLAYER CONTRACT |
| BROOK FURNITURE RENTAL<br>822 SOUTH ROBERTSON BLVD.<br>LOS ANGELES, CA  90035 | LICENSE / SERVICE AGREEMENT<br>EXECUTION DATE:  3/25/2011 |
| BROOKLYN BASEBALL COMPANY, L.L.C.<br>1904 SURF AVENUE<br>BROOKLYN, NY  11224 | LICENSE / SERVICE AGREEMENT<br>EXECUTION DATE:  6/7/2001 |
| BRUCE E. HINES<br>ADDRESS REDACTED | EMPLOYMENT AGREEMENT |
| BRYANT A. HERNANDEZ<br>ADDRESS REDACTED | PLAYER CONTRACT |
| CACIQUE, INC.<br>14923 PROCTER AVENUE<br>CITY OF INDUSTRY, CA  91715 | SPONSOR AGREEMENT<br>EXECUTION DATE:  3/15/2011 |
| CALIFORNIA PIZZA KITCHEN, INC.<br>6053 WEST CENTURY BLVD.<br>11TH FLOOR<br>LOS ANGELES, CA  90045 | SPONSOR AGREEMENT<br>EXECUTION DATE:  3/15/2011 |
| CALVIN D. JONES<br>ADDRESS REDACTED | EMPLOYMENT AGREEMENT<br>EXECUTION DATE:  4/5/2011 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CAMACHO'S INCORPORATED<br>EL PUEBLO DE LOS ANGELES HISTORICAL PARK<br>845 NORTH ALAMEDA STREET<br>LOS ANGELES, CA 90012 | SPONSOR AGREEMENT<br>EXECUTION DATE: 3/15/2011 |
| CAMILO PASCUAL<br>ADDRESS REDACTED | EMPLOYMENT AGREEMENT<br>EXECUTION DATE: 4/5/2011 |
| CARD INTEGRATORS CORPORATION, D/B/A CI SOLUTIONS<br>3625 SERPENTINE DR.<br>LOS ALAMITOS, CA 90720 | LICENSE / SERVICE AGREEMENT<br>EXECUTION DATE: 5/9/2011 |
| CARL A. WEBSTER<br>ADDRESS REDACTED | PLAYER CONTRACT |
| CARL KARCHER ENTERPRISES, INC.<br>401 W. CARL KARCHER WAY<br>ANAHEIM, CA 92801 | SPONSOR AGREEMENT<br>EXECUTION DATE: 3/15/2010 |
| CARL LOEWENSTINE<br>ADDRESS REDACTED | EMPLOYMENT AGREEMENT |
| CARLOS D. FRIAS<br>ADDRESS REDACTED | PLAYER CONTRACT |
| CARLOS INGVER SUBERO<br>ADDRESS REDACTED | EMPLOYMENT AGREEMENT |
| CARLOS M. DE AZA<br>ADDRESS REDACTED | PLAYER CONTRACT |
| CARLOS MONASTERIOS<br>ADDRESS REDACTED | PLAYER CONTRACT |
| CASEY C. BLAKE<br>ADDRESS REDACTED | PLAYER CONTRACT |
| CASIO L. GRIDER<br>ADDRESS REDACTED | PLAYER CONTRACT |
| CBS OUTDOOR<br>ATTN: NED ROSS<br>1731 WORKMAN STREET<br>LOS ANGELES, CA 90031 | MEDIA TRADE AGREEMENT<br>EXECUTION DATE: 1/31/2011 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CBS RADIO<br>ATTN: DEAN CANTER<br>5670 WILSHIRE BLVD.<br>LOS ANGELES, CA  90036 | MEDIA TRADE AGREEMENT<br>EXECUTION DATE: 2/14/2011 |
| CELLCO PARTNERSHIP D/B/A VERIZON WIRELESS<br>ONE VERIZON WAY<br>BASKING RIDGE, NJ  07920-1097 | SPONSOR AGREEMENT<br>EXECUTION DATE:  3/5/2011 |
| CHAD R. BILLINGSLEY<br>ADDRESS REDACTED | PLAYER CONTRACT |
| CHARLES O. HOUGH<br>ADDRESS REDACTED | EMPLOYMENT AGREEMENT |
| CHARLES R. CRIM<br>ADDRESS REDACTED | EMPLOYMENT AGREEMENT |
| CHARLEY STEINER<br>ADDRESS REDACTED | EMPLOYMENT AGREEMENT<br>EXECUTION DATE: 1/1/2011 |
| CHARLIE MIRABAL<br>ADDRESS REDACTED | PLAYER CONTRACT |
| CHESTER A. SERGO<br>ADDRESS REDACTED | EMPLOYMENT AGREEMENT<br>EXECUTION DATE: 4/5/2011 |
| CHEVROLET MOTOR DIVISION, GENERAL MOTORS LLC<br>515 MARIN STREET<br>THOUSAND OAKS, CA  91360 | SPONSOR AGREEMENT |
| CHICAGO WHITE SOX, LTD., AN ILLINOIS LIMITED PARTNERSHIP<br>(FACILITY USE AGREEMENT AND DEVELOPMENT AND INTERGOVERNMENTAL AGREEMENT)<br>333 WEST 35TH STREET<br>CHICAGO, IL  60616 | LEASE AGREEMENT<br>EXECUTION DATE:  11/2/2007 |
| CHILDREN'S CREATIVE LEARNING CENTER, INC.<br>650 NE HOLLADAY STREET<br>SUITE 1400<br>PORTLAND, OR  97232 | LICENSE / SERVICE AGREEMENT<br>EXECUTION DATE: 3/15/2011 |
| CHIPOTLE MEXICAN GRILL, INC.<br>1401 WYNKOOP ST.<br>SUITE 500<br>DENVER, CO  80202 | SPONSOR AGREEMENT<br>EXECUTION DATE: 3/15/2011 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CHRIS O'BRIEN<br>ADDRESS REDACTED | PLAYER CONTRACT |
| CHRISTIAN Y. LARA<br>ADDRESS REDACTED | PLAYER CONTRACT |
| CHRISTOPHER C. O'BRIEN<br>ADDRESS REDACTED | PLAYER CONTRACT |
| CHRISTOPHER J. HANDKE<br>ADDRESS REDACTED | PLAYER CONTRACT |
| CHRISTOPHER M. WITHROW<br>ADDRESS REDACTED | PLAYER CONTRACT |
| CHRISTOPHER R. HENDERSON<br>ADDRESS REDACTED | PLAYER CONTRACT |
| CITADEL BROADCASTING CORPORATION<br>7690 W. CHEYENNE AVE.<br>SUITE 220<br>LAS VEGAS, NV  89129 | TV & RADIO BROADCASTING AGREEMENT<br>EXECUTION DATE:  3/22/2010 |
| CITY OF GLENDALE, A MUNICIPAL CORPORATION OF THE STATE OF ARIZONA (FACILITY USE AGREEMENT AND DEVELOPMENT AND INTERGOVERNMENTAL AGREEMENT)<br>CITY MANAGER<br>5850 WEST GLENDALE AVENUE<br>GLENDALE, AZ  85301 | LEASE AGREEMENT<br>EXECUTION DATE:  11/2/2007 |
| CITY OF PHOENIX, AN ARIZONA MUNICIPAL CORPORATION (DEVELOPMENT AND INTERGOVERNMENTAL AGREEMENT)<br>CITY MANAGER<br>200 W. WASHINGTON ST.<br>PHOENIX, AZ  85003 | LEASE AGREEMENT<br>EXECUTION DATE:  11/2/2007 |
| CLAIR E. RIERSON<br>ADDRESS REDACTED | EMPLOYMENT AGREEMENT<br>EXECUTION DATE:  4/5/2011 |
| CLAUDIO J. TEJEDA<br>ADDRESS REDACTED | PLAYER CONTRACT |
| CLAYTON E. KERSHAW<br>ADDRESS REDACTED | PLAYER CONTRACT |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CLEAR CHANNEL OUTDOOR<br>ATTN: TIM PRUTOW<br>19320 HARBORGATE WAY<br>TORRANCE, CA  90501 | MEDIA TRADE AGREEMENT<br>EXECUTION DATE: 3/10/2011 |
| CLINTON L. BOWERS<br>ADDRESS REDACTED | EMPLOYMENT AGREEMENT<br>EXECUTION DATE: 4/5/2011 |
| CLIPPER MAGAZINE<br>ATTN: BILL BRINLINGER<br>3708 HEMPLAND ROAD<br>MOUNTVILLE, PA  17554 | MEDIA TRADE AGREEMENT<br>EXECUTION DATE: 2/14/2011 |
| CLOUGHERTY PACKING, LLC<br>3049 EAST VERNON AVENUE<br>LOS ANGELES, CA  90058 | SPONSOR AGREEMENT<br>EXECUTION DATE: 11/15/2010 |
| COACH AMERICA LOS ANGELES<br>3333 E. 69TH ST.<br>LONG BEACH, CA  90805 | LICENSE / SERVICE AGREEMENT<br>EXECUTION DATE: 6/17/2011 |
| COLLIN J. EGGEBRACHT<br>ADDRESS REDACTED | EMPLOYMENT AGREEMENT |
| COLONIAL PACIFIC LEASING CORPORATION, DBA FORD CREDIT COMMERCIAL LEASING<br>ATTN: KYLE FOUNTAIN<br>1010 THOMAS EDISON BLVD. SW<br>CEDAR RAPIDS, IA  52406 | LICENSE / SERVICE AGREEMENT<br>EXECUTION DATE: 6/22/2010 |
| COMPASS GROUP USA, INC.<br>2400 YORKMONT ROAD<br>CHARLOTTE, NC  28217 | LICENSE / SERVICE AGREEMENT |
| CONOCOPHILLIPS COMPANY<br>600 NORTH DAIRY ASHFORD<br>HOUSTON, TX  77079 | SPONSOR AGREEMENT |
| CONSUMERINFO.COM, INC. (FREECREDITREPORT.COM)<br>18500 VON KARMAN AVENUE<br>SUITE 400<br>IRVINE, CA  92612 | SPONSOR AGREEMENT<br>EXECUTION DATE: 3/15/2011 |
| CONTINENTAL AIRLINES, INC.<br>1600 SMITH STREET  HQSSD<br>HOUSTON, TX  77002 | LICENSE / SERVICE AGREEMENT<br>EXECUTION DATE: 3/9/2011 |
| COP COMMUNICATIONS, INC.<br>620 WEST ELK AVENUE<br>GLENDALE, CA  91204 | LICENSE / SERVICE AGREEMENT<br>EXECUTION DATE: 1/1/2009 |

In re:   LOS ANGELES DODGERS LLC                                      Case No.   11-12010
                        Debtor                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COREY C. SMITH<br>ADDRESS REDACTED | PLAYER CONTRACT |
| COSTCO WHOLESALE CORPORATION<br>999 LAKE DRIVE<br>ISSAQUAH, WA  98027 | LICENSE / SERVICE AGREEMENT |
| COX CABLE, SANTA BARBARA<br>ATTN: GRANT BROSTROM<br>22 SOUTH FAIRVIEW AVE.<br>GOLETA, CA  93117 | MEDIA TRADE AGREEMENT<br>EXECUTION DATE:  3/16/2011 |
| CROWN TOYOTA<br>1201 KETTERING DRIVE<br>ONTARIO, CA  91761 | LEASE AGREEMENT |
| CYTOSPORT, INC. (MUSCLE MILK)<br>4795 INDUSTRIAL WAY<br>BENICIA, CA  94510 | SPONSOR AGREEMENT<br>EXECUTION DATE:  3/15/2011 |
| DAHN CORPORATION (MINI-U-STORAGE)<br>18552 MACARTHUR BOULEVARD<br>SUITE 495<br>IRVINE, CA  92612 | SPONSOR AGREEMENT<br>EXECUTION DATE:  3/15/2011 |
| DAMASO M. ESPINO<br>ADDRESS REDACTED | PLAYER CONTRACT |
| DAMON BERRYHILL<br>ADDRESS REDACTED | EMPLOYMENT AGREEMENT |
| DANA J. EVELAND<br>ADDRESS REDACTED | PLAYER CONTRACT |
| DANIEL E. CARELA<br>ADDRESS REDACTED | PLAYER CONTRACT |
| DANIEL TAMARES<br>ADDRESS REDACTED | PLAYER CONTRACT |
| DAURY URENA<br>ADDRESS REDACTED | PLAYER CONTRACT |
| DAVID A. HANSEN<br>ADDRESS REDACTED | EMPLOYMENT AGREEMENT |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DAVID A. PFEIFFER<br>ADDRESS REDACTED | PLAYER CONTRACT |
| DAVID E. LOPES<br>ADDRESS REDACTED | EMPLOYMENT AGREEMENT |
| DAVID IDEN<br>ADDRESS REDACTED | PLAYER CONTRACT |
| DEE STRANGE-GORDON<br>ADDRESS REDACTED | PLAYER CONTRACT |
| DEJON P. WATSON<br>ADDRESS REDACTED | EMPLOYMENT AGREEMENT |
| DELVIS C. MORALES<br>ADDRESS REDACTED | PLAYER CONTRACT |
| DENNIS M. MOELLER<br>ADDRESS REDACTED | EMPLOYMENT AGREEMENT<br>EXECUTION DATE: 4/5/2011 |
| DENNIS MANNION<br>ADDRESS REDACTED | SEVERANCE AND RELEASE AGREEMENT |
| DENNIS SCOTT LITTLE<br>ADDRESS REDACTED | EMPLOYMENT AGREEMENT<br>EXECUTION DATE: 4/5/2011 |
| DEREK CONE<br>ADDRESS REDACTED | PLAYER CONTRACT |
| DETRIANO DE LA CRUZ<br>ADDRESS REDACTED | PLAYER CONTRACT |
| DEVIN SHINES<br>ADDRESS REDACTED | PLAYER CONTRACT |
| DEVON E. ETHIER<br>ADDRESS REDACTED | PLAYER CONTRACT |
| DIONER F. NAVARRO<br>ADDRESS REDACTED | PLAYER CONTRACT |

In re:   LOS ANGELES DODGERS LLC                                    Case No.   11-12010
_____    _____
                          Debtor                                            (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DODGER TICKETS LLC<br>1000 ELYSIAN PARK AVENUE<br>LOS ANGELES, CA  90012 | PROPERTY MANAGEMENT AGREEMENT<br>EXECUTION DATE: 5/11/2005 |
| DODGER TICKETS LLC<br>1000 ELYSIAN PARK AVENUE<br>LOS ANGELES, CA  90012 | SERVICING AND MARKETING AGREEMENT<br>EXECUTION DATE: 5/11/2005 |
| DODGER TICKETS LLC<br>1000 ELYSIAN PARK AVENUE<br>LOS ANGELES, CA  90012 | TEAM USE AND LEASE AGREEMENT<br>EXECUTION DATE: 5/11/2005 |
| DONALD A. MATTINGLY<br>ADDRESS REDACTED | EMPLOYMENT AGREEMENT<br>EXECUTION DATE: 2/5/2010 |
| DONALD NEWCOMBE<br>ADDRESS REDACTED | SERVICES AGREEMENT |
| DR. CHARLES A. STEINBERG<br>ADDRESS REDACTED | SEVERANCE AND RELEASE AGREEMENT<br>EXECUTION DATE: 10/1/2009 |
| DREYER'S GRAND ICE CREAM, INC.<br>5929 COLLEGE AVENUE<br>OAKLAND, CA  94618 | SPONSOR AGREEMENT<br>EXECUTION DATE: 3/15/2011 |
| DS WATERS OF AMERICA, INC. (SPARKLETTS)<br>5660 NEW NORTHSIDE DRIVE<br>SUITE 500<br>ATLANTA, GA  30328 | SPONSOR AGREEMENT<br>EXECUTION DATE: 3/15/2011 |
| EDINSON BOCK<br>ADDRESS REDACTED | PLAYER CONTRACT |
| EDWIN F. CONTRERAS<br>ADDRESS REDACTED | PLAYER CONTRACT |
| EDWIN M. COPLIN<br>ADDRESS REDACTED | PLAYER CONTRACT |
| EL CLASIFICADO<br>ATTN: DIANA AGHILI<br>11205 IMPERIAL HWY.<br>NORWALK, CA  90650 | MEDIA TRADE AGREEMENT<br>EXECUTION DATE: 2/28/2011 |
| ELIAN HERRERA<br>ADDRESS REDACTED | PLAYER CONTRACT |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ENLLY M. MORALES<br>ADDRESS REDACTED | PLAYER CONTRACT |
| ENTERPRISE HOLDINGS INC.<br>BUSINESS RENTAL DEPARTMENT<br>600 CORPORATE PARK DRIVE<br>ST. LOUIS, MO  63105 | LICENSE / SERVICE AGREEMENT |
| ENTERPRISE RENT A CAR COMPANY OF LOS ANGELES<br>6160 BRISTOL PARKWAY<br>CULVER CITY, CA  90230 | LICENSE / SERVICE AGREEMENT |
| ENTRAVISION<br>ATTN: MARTY AVILA<br>5700 WILSHIRE BLVD.<br>#250<br>LOS ANGELES, CA  90036 | MEDIA TRADE AGREEMENT<br>EXECUTION DATE:  2/20/2011 |
| ERIC B. OWENS<br>ADDRESS REDACTED | EMPLOYMENT AGREEMENT<br>EXECUTION DATE:  4/5/2011 |
| ERIC C. WOOD<br>ADDRESS REDACTED | EMPLOYMENT AGREEMENT |
| ERIC COLLINS<br>ADDRESS REDACTED | EMPLOYMENT AGREEMENT<br>EXECUTION DATE:  3/25/2010 |
| ERIK BRAVERMAN<br>ADDRESS REDACTED | EMPLOYMENT AGREEMENT<br>EXECUTION DATE:  4/1/2011 |
| ESPN, INC.<br>1 ESPN PLAZA<br>BRISTOL, CT  06010 | SPONSOR AGREEMENT |
| ESPN-RADIO/LOS ANGELES<br>ATTN: TRACY MURRAY<br>800 WEST OLYMPIC BLVD.<br>LOS ANGELES, CA  90015 | MEDIA TRADE AGREEMENT<br>EXECUTION DATE:  2/18/2011 |
| ESTEBAN LOPEZ<br>ADDRESS REDACTED | EMPLOYMENT AGREEMENT |
| ETHAN C. MARTIN<br>ADDRESS REDACTED | PLAYER CONTRACT |
| EUGENE CLINES<br>ADDRESS REDACTED | EMPLOYMENT AGREEMENT |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EUGENIO VELEZ<br>ADDRESS REDACTED | PLAYER CONTRACT |
| EXITOS 93.9 SPANISH<br>ATTN: EDDIE VIDANA<br>2600 WEST OLIVE AVE.<br>#850<br>BURBANK, CA  91505 | MEDIA TRADE AGREEMENT<br>EXECUTION DATE:  2/4/2011 |
| EXPERIAN SERVICES CORP.<br>475 ANTON BOULEVARD<br>COSTA MESA, CA  92626 | SPONSOR AGREEMENT<br>EXECUTION DATE:  3/15/2011 |
| EXTREME REACH<br>1048 NORTH LAKE ST.<br>BURBANK, CA  91502 | LICENSE / SERVICE AGREEMENT<br>EXECUTION DATE:  3/15/2011 |
| EZEQUIEL SEPULVEDA<br>ADDRESS REDACTED | EMPLOYMENT AGREEMENT<br>EXECUTION DATE:  4/5/2011 |
| E-Z-GO DIVISION OF TEXTRON INC.<br>1451 MARVIN GRIFFIN ROAD<br>AUGUSTA, GA  30906 | SPONSOR AGREEMENT<br>EXECUTION DATE:  3/15/2011 |
| FACILITY MERCHANDISING, INC.<br>5959 TOPANGA CYN. BLVD.<br>SUITE 125<br>WOODLAND HILLS, CA  91367 | LICENSE / SERVICE AGREEMENT<br>EXECUTION DATE:  3/18/2010 |
| FAMILYFINDS<br>2118 WILSHIRE BOULEVARD #1078<br>SANTA MONICA, CA  90403 | LICENSE / SERVICE AGREEMENT |
| FANFOTO LLC<br>11901 WEST 48TH AVENUE<br>WHEAT RIDGE, CO  80033 | LICENSE / SERVICE AGREEMENT<br>EXECUTION DATE:  4/4/2010 |
| FAUSTINO OGUISTEN<br>ADDRESS REDACTED | PLAYER CONTRACT |
| FAUSTO J. MIER<br>ADDRESS REDACTED | PLAYER CONTRACT |
| FELD MOTOR SPORTS, INC.<br>ATTN: EMILY N. ROISMAN, ESQ.<br>8607 WESTWOOD CENTER DR.<br>VIENNA, VA  22182 | LICENSE / SERVICE AGREEMENT<br>EXECUTION DATE:  8/26/2010 |
| FELIX ELVIO JIMINEZ<br>ADDRESS REDACTED | EMPLOYMENT AGREEMENT<br>EXECUTION DATE:  4/5/2011 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FERNANDO VALENZUELA<br>ADDRESS REDACTED | EMPLOYMENT AGREEMENT<br>EXECUTION DATE: 11/1/2007 |
| FIA CARD SERVICES, N.A.<br>P.O. BOX 982235<br>EL PASO, TX 79998-2235 | SPONSOR AGREEMENT |
| FLORENCIO BUSTILLOS<br>ADDRESS REDACTED | PLAYER CONTRACT |
| FOX SPORTS NET WEST 2, LLC<br>10201 W. PICO BLVD.<br>LOS ANGELES, CA 90064 | TV & RADIO BROADCASTING AGREEMENT<br>EXECUTION DATE: 2/13/2004 |
| FOX SPORTS NET WEST, LLC<br>10201 WEST PICO BOULEVARD<br>LOS ANGELES, CA 90035 | SPONSOR AGREEMENT<br>EXECUTION DATE: 9/3/2010 |
| FOX SPORTS NET, INC.<br>10201 W. PICO BLVD.<br>BLDG. 103<br>LOS ANGELES, CA 90035 | TV & RADIO BROADCASTING AGREEMENT<br>EXECUTION DATE: 2/13/2004 |
| FOX SPORTS PRIME TICKET<br>1150 S. OLIVE STREET<br>SUITE 350<br>LOS ANGELES, CA 90015 | SPONSOR AGREEMENT<br>EXECUTION DATE: 9/3/2010 |
| FRANCINE HUGHES<br>ADDRESS REDACTED | EMPLOYMENT AGREEMENT<br>EXECUTION DATE: 10/15/2010 |
| FRANCISCO CARTAYA<br>ADDRESS REDACTED | EMPLOYMENT AGREEMENT |
| FRANCISCO E. VILLA<br>ADDRESS REDACTED | PLAYER CONTRACT |
| FRANCISCO J. FELIX<br>ADDRESS REDACTED | PLAYER CONTRACT |
| FRANKLIN C. JACOBS<br>ADDRESS REDACTED | PLAYER CONTRACT |
| FRANKLIN STUBBS<br>ADDRESS REDACTED | EMPLOYMENT AGREEMENT |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FREDDIE CABRERA<br>ADDRESS REDACTED | PLAYER CONTRACT |
| FREDERICK W. HONEYCUTT<br>ADDRESS REDACTED | EMPLOYMENT AGREEMENT |
| FUMIMASA ISHIBASHI<br>ADDRESS REDACTED | PLAYER CONTRACT |
| GARRETT K. BOLT<br>ADDRESS REDACTED | PLAYER CONTRACT |
| GARRETT P. GOULD<br>ADDRESS REDACTED | PLAYER CONTRACT |
| GARY E. CONDIE<br>28490 WESTINGHOUSE PLACE<br>SUITE 1400<br>VALENCIA, CA  91355 | LICENSE / SERVICE AGREEMENT<br>EXECUTION DATE:  3/1/2011 |
| GARY PURCELL<br>10597 BLYTHE AVE.<br>LOS ANGELES, CA  90064 | MEDIA TRADE AGREEMENT<br>EXECUTION DATE:  6/24/2011 |
| GARY R. NICKELS<br>ADDRESS REDACTED | EMPLOYMENT AGREEMENT<br>EXECUTION DATE:  4/5/2011 |
| GE CAPITAL COMMERCIAL INC., DBA FORD CREDIT COMMERCIAL LEASING<br>ATTN: KYLE FOUNTAIN<br>1010 THOMAS EDISON BLVD. SW<br>CEDAR RAPIDS, IA  52406 | LICENSE / SERVICE AGREEMENT<br>EXECUTION DATE:  6/22/2010 |
| GEISON AGUASVIVA<br>ADDRESS REDACTED | PLAYER CONTRACT |
| GEOFF WHARTON<br>ADDRESS REDACTED | EMPLOYMENT AGREEMENT |
| GERALD SANDS<br>ADDRESS REDACTED | PLAYER CONTRACT |
| GEURIS ALCANTARA<br>ADDRESS REDACTED | PLAYER CONTRACT |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GIANISON G. ROSA<br>ADDRESS REDACTED | PLAYER CONTRACT |
| GILBERT BODET<br>ADDRESS REDACTED | EMPLOYMENT AGREEMENT<br>EXECUTION DATE: 4/5/2011 |
| GIORDANNY CHAVEZ<br>ADDRESS REDACTED | PLAYER CONTRACT |
| GLENDALE SPORTSERVICE, LLC<br>10710 WEST CAMELBACK ROAD<br>PHOENIX, AZ  85037 | LICENSE / SERVICE AGREEMENT |
| GLENEIG E. DISHMAN<br>ADDRESS REDACTED | EMPLOYMENT AGREEMENT<br>EXECUTION DATE:  3/29/2010 |
| GLENN A. GALLAGHER<br>ADDRESS REDACTED | PLAYER CONTRACT |
| GORMAN C. ERICKSON<br>ADDRESS REDACTED | PLAYER CONTRACT |
| GREEN BADGE, LLC D/B/A ADVANCED SENSOR TECHNOLOGY, INC.<br>840 FIRST AVENUE<br>SUITE 300<br>KING OF PRUSSIA, PA  19406 | LICENSE / SERVICE AGREEMENT<br>EXECUTION DATE:  7/20/2009 |
| GREG HARREL<br>ADDRESS REDACTED | EMPLOYMENT AGREEMENT |
| GREGGORY A. DOWNING<br>ADDRESS REDACTED | PLAYER CONTRACT |
| GREGORY M. WILBORN<br>ADDRESS REDACTED | PLAYER CONTRACT |
| GREGORY PENA<br>ADDRESS REDACTED | PLAYER CONTRACT |
| GROUPON, INC.<br>600 WEST CHICAGO AVENUE<br>SUITE 620<br>CHICAGO, IL  60610 | LICENSE / SERVICE AGREEMENT<br>EXECUTION DATE:  5/17/2011 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUSTAVO GOMEZ<br>ADDRESS REDACTED | PLAYER CONTRACT |
| GUSTAVO O. ZAPATA<br>ADDRESS REDACTED | EMPLOYMENT AGREEMENT<br>EXECUTION DATE: 4/5/2011 |
| HAMPTON FARMS<br>202 PEANUT STREET<br>SEVERN, NC 27877 | SPONSOR AGREEMENT<br>EXECUTION DATE: 3/15/2010 |
| HARVEST CRUSADES OF LOS ANGELES COUNTY<br>6115 ARLINGTON AVENUE<br>RIVERSIDE, CA 92504 | LICENSE / SERVICE AGREEMENT<br>EXECUTION DATE: 4/11/2011 |
| HAT WORLD, INC.<br>7555 WOODLAND DRIVE<br>INDIANAPOLIS, IN 46278 | LICENSE / SERVICE AGREEMENT |
| HECTOR BERRIOS<br>ADDRESS REDACTED | EMPLOYMENT AGREEMENT |
| HECTOR C. GIMENEZ<br>ADDRESS REDACTED | PLAYER CONTRACT |
| HEINEKEN USA INCORPORATED (TECATE)<br>360 HAMILTON AVE.<br>SUITE 1103<br>WHITE PLAINS, NY 10601 | SPONSOR AGREEMENT<br>EXECUTION DATE: 3/15/2011 |
| HENRY CRUZ<br>ADDRESS REDACTED | EMPLOYMENT AGREEMENT<br>EXECUTION DATE: 4/5/2011 |
| HENRY J. HEREDIA<br>ADDRESS REDACTED | PLAYER CONTRACT |
| HENRY JONES<br>ADDRESS REDACTED | EMPLOYMENT AGREEMENT |
| HIROKI KURODA<br>ADDRESS REDACTED | PLAYER CONTRACT |
| HONG-CHIH KUO<br>ADDRESS REDACTED | PLAYER CONTRACT |

In re:   LOS ANGELES DODGERS LLC                                        Case No.   11-12010
_____                  _____
                              Debtor                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HORIZON MEDIA, INC.<br>75 VARICK STREET<br>NEW YORK, NY  10013 | SPONSOR AGREEMENT<br>EXECUTION DATE: 6/30/2011 |
| HOTEL NIKKO SAN FRANCISCO<br>222 MASON STREET<br>SAN FRANCISCO, CA  94102 | HOTEL AGREEMENT<br>EXECUTION DATE: 12/7/2010 |
| HUMAN PERFORMANCE INTERNATIONAL CONSULTING INC.<br>ATTN.  MR. DANA SINCLAIR<br>201-122 SCOLFARD STREET<br>TORONTO, ON  M5R 1G2<br>CANADA | LICENSE / SERVICE AGREEMENT<br>EXECUTION DATE: 1/1/2011 |
| HYUNDAI MOTOR AMERICA<br>10550 TALBERT AVENUE<br>FOUNTAIN VALLEY, CA  92708-6032 | SPONSOR AGREEMENT |
| IAN D. SNELL<br>ADDRESS REDACTED | PLAYER CONTRACT |
| ICHIRO TANI<br>ADDRESS REDACTED | EMPLOYMENT AGREEMENT |
| ICI PUBLISHING<br>620 WEST ELK AVENUE<br>GLENDALE, CA  91204 | LICENSE / SERVICE AGREEMENT<br>EXECUTION DATE: 1/1/2009 |
| INNOCEAN WORLDWIDE AMERICAS, LLC<br>180 5TH STREET<br>SUITE 200<br>HUNTINGTON BEACH, CA  92648 | SPONSOR AGREEMENT |
| INSIDE EDGE<br>5049 EMERSON AVENUE SOUTH<br>MINNEAPOLIS, MN  55419 | LICENSE / SERVICE AGREEMENT<br>EXECUTION DATE: 3/17/2011 |
| IN-STADIUM, INC.<br>566 WEST ADAMS STREET<br>SUITE 601<br>CHICAGO, IL  60661 | SPONSOR AGREEMENT |
| INTERCARE MEDICAL GROUP, INC.<br>520 N. CENTRAL AVENUE<br>SUITE 750<br>GLENDALE, CA  91203 | LICENSE / SERVICE AGREEMENT<br>EXECUTION DATE: 5/17/2011 |
| INTERNATIONAL BUSINESS MACHINES CORPORATION<br>3039 CORNWALLIS ROAD<br>RESEARCH TRIANGLE PARK, NC  27709 | LICENSE / SERVICE AGREEMENT<br>EXECUTION DATE: 2/1/2006 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| INTERTREND: AGENCY-ASIAN INITIATIVES<br>ATTN: MICHAEL VITUG<br>555 EAST OCEAN BLVD., 9TH FLOOR<br>LONG BEACH, CA 90802 | MEDIA TRADE AGREEMENT<br>EXECUTION DATE: 6/21/2011 |
| IOMEDIA<br>91 FIFTH AVENUE<br>FOURTH FLOOR<br>NEW YORK, NY 10003 | LICENSE / SERVICE AGREEMENT<br>EXECUTION DATE: 2/11/2011 |
| IVAN DE JESUS<br>ADDRESS REDACTED | PLAYER CONTRACT |
| IVAN G. OCHOA<br>ADDRESS REDACTED | PLAYER CONTRACT |
| J&J SNACK FOODS CORP.<br>5353 DOWNEY ROAD<br>VERNON, CA 90058 | SPONSOR AGREEMENT<br>EXECUTION DATE: 3/15/2010 |
| JACKSON MATEO<br>ADDRESS REDACTED | PLAYER CONTRACT |
| JACOB S. LEMMERMAN<br>ADDRESS REDACTED | PLAYER CONTRACT |
| JAIME JARRIN<br>ADDRESS REDACTED | EMPLOYMENT AGREEMENT<br>EXECUTION DATE: 1/1/2006 |
| JAMES A. LONEY<br>ADDRESS REDACTED | PLAYER CONTRACT |
| JAMES A. YOUNG<br>ADDRESS REDACTED | EMPLOYMENT AGREEMENT |
| JAMES BALDWIN III<br>ADDRESS REDACTED | PLAYER CONTRACT |
| JAMES M. SLATON<br>ADDRESS REDACTED | EMPLOYMENT AGREEMENT |
| JAMEY B. CARROLL<br>ADDRESS REDACTED | PLAYER CONTRACT |

In re: LOS ANGELES DODGERS LLC        Case No.   11-12010
                      Debtor                                                 (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| JAMIE PEDROZA<br>ADDRESS REDACTED | PLAYER CONTRACT |
| JAMIE R. HOFFMANN<br>ADDRESS REDACTED | PLAYER CONTRACT |
| JAN I. VAZQUEZ<br>ADDRESS REDACTED | PLAYER CONTRACT |
| JAVIER I. SOLANO<br>ADDRESS REDACTED | PLAYER CONTRACT |
| JAVY J. GUERRA<br>ADDRESS REDACTED | PLAYER CONTRACT |
| JAY J. GIBBONS<br>ADDRESS REDACTED | PLAYER CONTRACT |
| JD D. CLOSSER<br>ADDRESS REDACTED | PLAYER CONTRACT |
| JEFFREY M. SCHAUS<br>ADDRESS REDACTED | PLAYER CONTRACT |
| JEFFREY P. HUNT<br>ADDRESS REDACTED | PLAYER CONTRACT |
| JEFFREY WILLIAM PENTLAND<br>ADDRESS REDACTED | EMPLOYMENT AGREEMENT |
| JEFFRY ROJAS<br>ADDRESS REDACTED | PLAYER CONTRACT |
| JEREMIAH RANDALL<br>ADDRESS REDACTED | EMPLOYMENT AGREEMENT |
| JEREMY C. GILMORE<br>ADDRESS REDACTED | PLAYER CONTRACT |
| JEREMY WISE<br>ADDRESS REDACTED | PLAYER CONTRACT |

In re:  LOS ANGELES DODGERS LLC                                    Case No.   11-12010
                          Debtor                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| JESSE D. BOSNIK<br>ADDRESS REDACTED | PLAYER CONTRACT |
| JESUS A. ARREDONDO<br>ADDRESS REDACTED | PLAYER CONTRACT |
| JESUS A. RODRIGUEZ<br>ADDRESS REDACTED | PLAYER CONTRACT |
| JESUS J. PEREZ<br>ADDRESS REDACTED | PLAYER CONTRACT |
| JESUS VALDEZ<br>ADDRESS REDACTED | PLAYER CONTRACT |
| JESUS VALDEZ<br>ADDRESS REDACTED | PLAYER CONTRACT |
| JJ J. ETHEL<br>ADDRESS REDACTED | PLAYER CONTRACT |
| JOC R. PEDERSON<br>ADDRESS REDACTED | PLAYER CONTRACT |
| JODY E. REED<br>ADDRESS REDACTED | EMPLOYMENT AGREEMENT |
| JOEL LIMA<br>ADDRESS REDACTED | PLAYER CONTRACT |
| JOEY E. NEWBY<br>ADDRESS REDACTED | PLAYER CONTRACT |
| JOHN D. ELY<br>ADDRESS REDACTED | PLAYER CONTRACT |
| JOHN D. GREEN<br>ADDRESS REDACTED | EMPLOYMENT AGREEMENT<br>EXECUTION DATE:  4/5/2011 |
| JOHN F. SANDERS<br>ADDRESS REDACTED | EMPLOYMENT AGREEMENT |

Sheet no. 24 of 54 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| JOHN HANCOCK LIFE INSURANCE COMPANY<br>601 CONGRESS STREET<br>BOSTON, MA 02210 | SPONSOR AGREEMENT<br>EXECUTION DATE: 3/15/2009 |
| JOHN J. HOUSEY<br>ADDRESS REDACTED | PLAYER CONTRACT |
| JOHN PLOSAY<br>ADDRESS REDACTED | TEAM PHYSICIAN RETAINER AGREEMENT<br>EXECUTION DATE: 1/1/2011 |
| JOHN SHOEMAKER<br>ADDRESS REDACTED | EMPLOYMENT AGREEMENT |
| JOHN W. LINDSEY<br>ADDRESS REDACTED | PLAYER CONTRACT |
| JOHN W. PATTERSON<br>ADDRESS REDACTED | PLAYER CONTRACT |
| JOHN W. VALENTIN<br>ADDRESS REDACTED | EMPLOYMENT AGREEMENT<br>EXECUTION DATE: 4/5/2011 |
| JOHNNY J. WASHINGTON<br>ADDRESS REDACTED | EMPLOYMENT AGREEMENT |
| JON P. LINK<br>ADDRESS REDACTED | PLAYER CONTRACT |
| JON S. GARLAND<br>ADDRESS REDACTED | PLAYER CONTRACT |
| JON SOO HOO<br>ADDRESS REDACTED | PHOTOGRAPHIC SERVICES AGREEMENT<br>EXECUTION DATE: 1/1/2010 |
| JONATHAN GARCIA<br>ADDRESS REDACTED | PLAYER CONTRACT |
| JONATHAN LINARES<br>ADDRESS REDACTED | PLAYER CONTRACT |
| JONATHAN R. BROXTON<br>ADDRESS REDACTED | PLAYER CONTRACT |

In re: LOS ANGELES DODGERS LLC      Case No.   11-12010
                   Debtor                                         (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| JONATHAN R. MARTINEZ ADDRESS REDACTED | PLAYER CONTRACT |
| JONMICHAEL REDDING ADDRESS REDACTED | PLAYER CONTRACT |
| JORDAN ROBERTS ADDRESS REDACTED | PLAYER CONTRACT |
| JORGE R. REYES ADDRESS REDACTED | PLAYER CONTRACT |
| JORKY INFANTE ADDRESS REDACTED | PLAYER CONTRACT |
| JOSE A. DIAZ ADDRESS REDACTED | PLAYER CONTRACT |
| JOSE A. DOMINGUEZ ADDRESS REDACTED | PLAYER CONTRACT |
| JOSE B. MORENO ADDRESS REDACTED | PLAYER CONTRACT |
| JOSE CAPELLAN ADDRESS REDACTED | PLAYER CONTRACT |
| JOSE D. MARTINEZ ADDRESS REDACTED | EMPLOYMENT AGREEMENT EXECUTION DATE: 4/5/2011 |
| JOSE L. VIZCAINO ADDRESS REDACTED | EMPLOYMENT AGREEMENT |
| JOSE YNIGUEZ ADDRESS REDACTED | EMPLOYMENT AGREEMENT EXECUTION DATE: 1/1/2010 |
| JOSEPH A. REAVES ADDRESS REDACTED | EMPLOYMENT AGREEMENT |
| JOSEPH K. WINKER ADDRESS REDACTED | PLAYER CONTRACT |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| JOSEPH LINCOLN<br>ADDRESS REDACTED | PLAYER CONTRACT |
| JOSEPH R. BECKER<br>ADDRESS REDACTED | PLAYER CONTRACT |
| JOSEPH WALSH<br>ADDRESS REDACTED | SEVERANCE AND RELEASE AGREEMENT<br>EXECUTION DATE: 12/3/2010 |
| JOSHUA M. WALL<br>ADDRESS REDACTED | PLAYER CONTRACT |
| JOSHUA P. WALTER<br>ADDRESS REDACTED | PLAYER CONTRACT |
| JOSHUA RAWITCH<br>ADDRESS REDACTED | EMPLOYMENT AGREEMENT<br>EXECUTION DATE: 1/1/2010 |
| JOSHUA W. LINDBLOM<br>ADDRESS REDACTED | PLAYER CONTRACT |
| JOSMAR A. CORDERO<br>ADDRESS REDACTED | PLAYER CONTRACT |
| JUAN BUSTABAD<br>ADDRESS REDACTED | EMPLOYMENT AGREEMENT |
| JUAN G. CASTRO<br>ADDRESS REDACTED | PLAYER CONTRACT |
| JUAN GARCIA<br>ADDRESS REDACTED | PLAYER CONTRACT |
| JUAN PIERRE<br>ADDRESS REDACTED | PLAYER CONTRACT |
| JUAN R. NORIEGA<br>ADDRESS REDACTED | PLAYER CONTRACT |
| JUAN URIBE<br>ADDRESS REDACTED | PLAYER CONTRACT |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| JUSTIN A. ORENDUFF<br>ADDRESS REDACTED | PLAYER CONTRACT |
| JUSTIN EVANS<br>1147 HORN AVENUE<br>SUITE 6<br>WEST HOLLYWOOD, CA  90069 | SERVICES AGREEMENT<br>EXECUTION DATE: 1/20/2011 |
| JUSTIN R. SELLERS<br>ADDRESS REDACTED | PLAYER CONTRACT |
| JUSTIN T. MILLER<br>ADDRESS REDACTED | PLAYER CONTRACT |
| JUVENILE DIABETES RESEARCH FOUNDATION INTERNATIONAL<br>800 WEST SIXTH STREET<br>SUITE 450<br>LOS ANGELES, CA  90017 | LICENSE / SERVICE AGREEMENT<br>EXECUTION DATE: 3/15/2011 |
| KABC-AM RADIO 790<br>ATTN: JOHN H. DAVISON<br>3321 SOUTH LA CIENEGA BLVD.<br>LOS ANGELES, CA  90016 | TV & RADIO BROADCASTING AGREEMENT<br>EXECUTION DATE: 3/22/2010 |
| KAISER FOUNDATION HEALTH PLAN, INC.<br>300 LAKESIDE DRIVE<br>27TH FLOOR<br>OAKLAND, CA  94612 | SPONSOR AGREEMENT<br>EXECUTION DATE: 11/1/2008 |
| KAZA-54-SPANISH<br>ATTN: HUGO ENCISO<br>1139 GRAND CENTRAL AVE.<br>GLENDALE, CA  91201 | MEDIA TRADE AGREEMENT<br>EXECUTION DATE: 1/31/2011 |
| KAZUHISI ISHII<br>ADDRESS REDACTED | PLAYER CONTRACT |
| KAZUKI NISHIJIMA<br>ADDRESS REDACTED | PLAYER CONTRACT |
| KAZUYA TAKANO<br>ADDRESS REDACTED | PLAYER CONTRACT |
| KCAL-TV, OWNED BY VIACOM TELEVISION STATIONS GROUP OF LOS ANGELES LLC<br>5515 MELROSE AVE.<br>HOLLYWOOD, CA  90038 | TV & RADIO BROADCASTING AGREEMENT<br>EXECUTION DATE: 11/19/2004 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| KELLOGG NORTH AMERICA COMPANY<br>ONE KELLOGG SQUARE<br>BATTLE CREEK, MI 49017 | SPONSOR AGREEMENT<br>EXECUTION DATE: 3/15/2011 |
| KEN HOWELL<br>ADDRESS REDACTED | EMPLOYMENT AGREEMENT |
| KENLEY JANSEN<br>ADDRESS REDACTED | PLAYER CONTRACT |
| KENNETH BRACEY<br>ADDRESS REDACTED | EMPLOYMENT AGREEMENT |
| KEVIN E. THOMPSON<br>ADDRESS REDACTED | PLAYER CONTRACT |
| KEYTER COLLADO<br>ADDRESS REDACTED | PLAYER CONTRACT |
| KLAC RADIO<br>ATTN: MARK LANG<br>3400 WEST OLIVE AVENUE<br>BURBANK, CA 91505 | MEDIA TRADE AGREEMENT<br>EXECUTION DATE: 6/2/2011 |
| KNBC-TV<br>ATTN: MARK PINTO<br>3000 WEST ALAMEDA AVE.<br>#3262<br>BURBANK, CA 91523 | MEDIA TRADE AGREEMENT<br>EXECUTION DATE: 2/24/2011 |
| KREMLIN MARTINEZ<br>ADDRESS REDACTED | EMPLOYMENT AGREEMENT |
| K-SWISS INC.<br>31248 OAK CREST DRIVE<br>WESTLAKE VILLAGE, CA 91361 | SPONSOR AGREEMENT<br>EXECUTION DATE: 3/15/2010 |
| KYLE D. RUSSELL<br>ADDRESS REDACTED | PLAYER CONTRACT |
| LA 18 KSCI-TV<br>ATTN: LARRY POTTER<br>1990 S. BUNDY DRIVE<br>#850<br>LOS ANGELES, CA 90025 | MEDIA TRADE AGREEMENT<br>EXECUTION DATE: 3/4/2011 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| LA AGENCIA DE ORCI & ASSOCIATES<br>11620 WILSHIRE BOULEVARD SUITE 600<br>LOS ANGELES, CA  90025 | SPONSOR AGREEMENT<br>EXECUTION DATE: 3/15/2011 |
| LA CONSERVATION CORPS.<br>P.O. BOX 15868<br>LOS ANGELES, CA  90015 | LICENSE / SERVICE AGREEMENT<br>EXECUTION DATE: 3/30/2011 |
| LA JOLLA COAST PROPERTIES, INC., DBA LUXURY CUSTOM PUBLISHING<br>3920 CONDE STREET<br>SAN DIEGO, CA  92110 | LICENSE / SERVICE AGREEMENT<br>EXECUTION DATE: 6/20/2011 |
| LA MAGAZINE<br>ATTN: SHANA WONG<br>5900 WILSHIRE BLVD., 10TH FLOOR<br>LOS ANGELES, CA  90036 | MEDIA TRADE AGREEMENT<br>EXECUTION DATE: 6/24/2011 |
| LA OPINION<br>ATTN: HUGO HERNANDEZ<br>700 S. FLOWER STREET<br>#3000<br>LOS ANGELES, CA  90017 | MEDIA TRADE AGREEMENT<br>EXECUTION DATE: 5/5/2011 |
| LA REAL ESTATE LLC<br>1000 ELYSIAN PARK AVENUE<br>LOS ANGELES, CA  90012 | AMENDED AND RESTATED LEASE AGREEMENT<br>EXECUTION DATE: 5/11/2005 |
| LA WEEKLY<br>ATTN: DAVID CROUCH<br>3861 SEPULVEDA BLVD.<br>CULVER CITY, CA  90230 | MEDIA TRADE AGREEMENT<br>EXECUTION DATE: 1/31/2011 |
| LABORERS' INTERNATIONAL UNION OF NORTH AMERICA LOCAL 300<br>ATTN: SERGIO RASCON<br>515 SHATTO PLACE<br>LOS ANGELES, CA  90020 | COLLECTIVE BARGAINING AGREEMENT<br>EXECUTION DATE: 7/1/2009 |
| LAMAR<br>ATTN: MIKE COSSOTA<br>5670 WILSHIRE BLVD.<br>#1690<br>LOS ANGELES, CA  90036 | MEDIA TRADE AGREEMENT<br>EXECUTION DATE: 2/16/2011 |
| LANG<br>ATTN: RODNEY SCHOLTES<br>21860 BURBANK BLVD.<br>#200<br>WOODLAND HILLS, CA  91367 | MEDIA TRADE AGREEMENT<br>EXECUTION DATE: 1/28/2011 |
| LANGUAGE TRAINING CENTER, INC. (LTC)<br>5750 CASTLE CREEK PARKWAY<br>SUITE 387<br>INDIANAPOLIS, IN  46250 | LICENSE / SERVICE AGREEMENT<br>EXECUTION DATE: 4/8/2011 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| LAPD - NORTHEAST PATROL DIVISION<br>ATTN: CAPTAIN WILLIAM MURPHY<br>3353 SAN FERNANDO ROAD<br>LOS ANGELES, CA 90065 | LICENSE / SERVICE AGREEMENT<br>EXECUTION DATE: 3/15/2011 |
| LARRY BARTON JR.<br>ADDRESS REDACTED | EMPLOYMENT AGREEMENT<br>EXECUTION DATE: 4/5/2011 |
| LAS VEGAS CONVENTION AND VISITORS AUTHORITY<br>3150 PARADISE ROAD<br>LAS VEGAS, NV 89109 | SPONSOR AGREEMENT<br>EXECUTION DATE: 3/15/2011 |
| LEIBERMAN BROADCASTING<br>ATTN: BJ PEREZ<br>1845 EMPIRE AVE.<br>BURBANK, CA 91504 | MEDIA TRADE AGREEMENT<br>EXECUTION DATE: 3/2/2011 |
| LEOMARTIRES RODRIGUEZ<br>ADDRESS REDACTED | PLAYER CONTRACT |
| LEON R. LANDRY<br>ADDRESS REDACTED | PLAYER CONTRACT |
| LEONARD HARRIS<br>ADDRESS REDACTED | EMPLOYMENT AGREEMENT<br>EXECUTION DATE: 4/5/2011 |
| LEONARDO A. GARCIA<br>ADDRESS REDACTED | EMPLOYMENT AGREEMENT |
| LEUKEMIA & LYMPHOMA SOCIETY<br>ATTN: RACHEL HERSHBERG<br>6033 W. CENTURY BLVD.<br>#300<br>LOS ANGELES, CA 90045 | LICENSE / SERVICE AGREEMENT<br>EXECUTION DATE: 3/1/2011 |
| LEVY LA CONCESSIONS, LLC<br>980 NORTH MICHIGAN AVENUE<br>SUITE 400<br>CHICAGO, IL 60611 | LICENSE / SERVICE AGREEMENT<br>EXECUTION DATE: 2/13/2004 |
| LINDSEY ANNE PYC<br>ADDRESS REDACTED | EMPLOYMENT AGREEMENT |
| LOGAN L. WHITE<br>ADDRESS REDACTED | EMPLOYMENT AGREEMENT |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| LOGAN R. BAWCOM<br>ADDRESS REDACTED | PLAYER CONTRACT |
| LON JOYCE<br>ADDRESS REDACTED | EMPLOYMENT AGREEMENT<br>EXECUTION DATE: 4/5/2011 |
| LORENZO C. BUNDY<br>ADDRESS REDACTED | EMPLOYMENT AGREEMENT<br>EXECUTION DATE: 4/5/2011 |
| LOS ANGELES AREA COUNCIL BOY SCOUTS<br>ATTN: HANIBOL SULLIVAN<br>2333 SCOUT WAY<br>LOS ANGELES, CA 90026 | LICENSE / SERVICE AGREEMENT<br>EXECUTION DATE: 3/1/2011 |
| LOS ANGELES BUSINESS JOURNAL<br>ATTN: MICHAEL KOSASKY<br>5700 WILSHIRE BLVD.<br>#170<br>LOS ANGELES, CA 90036 | MEDIA TRADE AGREEMENT<br>EXECUTION DATE: 1/31/2011 |
| LOS ANGELES DEPARTMENT OF TRANSPORTATION<br>100 S. MAIN STREET<br>10TH FLOOR<br>LOS ANGELES, CA 90012 | LICENSE / SERVICE AGREEMENT<br>EXECUTION DATE: 1/19/2011 |
| LOS ANGELES TIMES<br>ATTN: STACEY FARISH<br>202 WEST FIRST STREET<br>LOS ANGELES, CA 90012 | MEDIA TRADE AGREEMENT<br>EXECUTION DATE: 3/14/2011 |
| LOS ANGELES TIMES COMMUNICATIONS LLC<br>202 WEST FIRST STREET<br>LOS ANGELES, CA 90012 | SPONSOR AGREEMENT<br>EXECUTION DATE: 12/15/2010 |
| LOS ANGELES WORLD AIRPORTS<br>1 WORLD WAY<br>LOS ANGELES, CA 90009-2116 | SPONSOR AGREEMENT<br>EXECUTION DATE: 3/15/2011 |
| LUIS A. MEZA<br>ADDRESS REDACTED | PLAYER CONTRACT |
| LUIS M. SILVERIO<br>ADDRESS REDACTED | PLAYER CONTRACT |
| LUIS M. VASQUEZ<br>ADDRESS REDACTED | PLAYER CONTRACT |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| LUIS P. VILLAR<br>ADDRESS REDACTED | PLAYER CONTRACT |
| MAJOR LEAGUE BASEBALL<br>245 PARK AVENUE<br>NEW YORK, NY  10167 | MAJOR LEAGUE BASEBALL CONSTITUTION |
| MAJOR LEAGUE BASEBALL<br>245 PARK AVENUE<br>NEW YORK, NY  10167 | MAJOR LEAGUE BASEBALL INTERACTIVE MEDIA RIGHTS AGREEMENT |
| MAJOR LEAGUE BASEBALL<br>245 PARK AVENUE<br>NEW YORK, NY  10167 | MAJOR LEAGUE BASEBALL PROPERTIES AGENCY AGREEMENT |
| MAJOR LEAGUE BASEBALL<br>245 PARK AVENUE<br>NEW YORK, NY  10167 | MAJOR LEAGUE BASEBALL RULES AGREEMENT |
| MAJOR LEAGUE BASEBALL PLAYER'S ASSOCIATION<br>12 EAST 49TH STREET<br>24TH FLOOR<br>NEW YORK, NY  10017 | COLLECTIVE BARGAINING AGREEMENT<br>EXECUTION DATE:  12/20/2006 |
| MAJOR LEAGUE BASEBALL PROPERTIES, INC., FOR THE BENEFIT OF 2KSPORTS, INC.<br>245 PARK AVENUE<br>NEW YORK, NY  10167 | SPONSOR AGREEMENT<br>EXECUTION DATE:  3/15/2011 |
| MANNY RAMIREZ<br>ADDRESS REDACTED | PLAYER CONTRACT |
| MANUEL E. ESTRADA<br>ADDRESS REDACTED | EMPLOYMENT AGREEMENT<br>EXECUTION DATE:  4/5/2011 |
| MANUEL MOTA<br>ADDRESS REDACTED | EMPLOYMENT AGREEMENT |
| MARCUS M. THAMES<br>ADDRESS REDACTED | PLAYER CONTRACT |
| MARIO A. ALVAREZ<br>ADDRESS REDACTED | PLAYER CONTRACT |
| MARK P. SWEENEY<br>ADDRESS REDACTED | EMPLOYMENT AGREEMENT |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MARLO VANDEMORE<br>ADDRESS REDACTED | EMPLOYMENT AGREEMENT<br>EXECUTION DATE: 10/24/2008 |
| MARQUIS GRISSOM<br>ADDRESS REDACTED | PLAYER CONTRACT |
| MARTIN J. LAMB<br>ADDRESS REDACTED | EMPLOYMENT AGREEMENT<br>EXECUTION DATE: 4/5/2011 |
| MASTERCARD INTERNATIONAL INCORPORATED<br>2000 PURCHASE STREET<br>PURCHASE, NY 10577-2509 | SPONSOR AGREEMENT<br>EXECUTION DATE: 3/15/2011 |
| MATTHEW C. KIRKLAND<br>ADDRESS REDACTED | PLAYER CONTRACT |
| MATTHEW CODY JACKSON<br>ADDRESS REDACTED | EMPLOYMENT AGREEMENT |
| MATTHEW G. WALLACH<br>ADDRESS REDACTED | PLAYER CONTRACT |
| MATTHEW O. GUERRIER<br>ADDRESS REDACTED | PLAYER CONTRACT |
| MATTHEW PAUL<br>ADDRESS REDACTED | EMPLOYMENT AGREEMENT |
| MATTHEW R. KEMP<br>ADDRESS REDACTED | PLAYER CONTRACT |
| MATTHEW T. HERGES<br>ADDRESS REDACTED | EMPLOYMENT AGREEMENT<br>EXECUTION DATE: 4/5/2011 |
| MATTHEW T. SHELTON<br>ADDRESS REDACTED | PLAYER CONTRACT |
| MATTHEW V. MARTIN<br>ADDRESS REDACTED | EMPLOYMENT AGREEMENT<br>EXECUTION DATE: 4/5/2011 |
| MATTHEW W. MAGILL<br>ADDRESS REDACTED | PLAYER CONTRACT |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MAURICE M WILLS<br>ADDRESS REDACTED | EMPLOYMENT AGREEMENT |
| MAXIMO GROSS<br>ADDRESS REDACTED | EMPLOYMENT AGREEMENT<br>EXECUTION DATE: 4/5/2011 |
| MELVIN J. SANTANA<br>ADDRESS REDACTED | PLAYER CONTRACT |
| MERCURY INSURANCE SERVICES, LLC<br>1700 GREENBRIAR LANE<br>BREA, CA 92821 | SPONSOR AGREEMENT<br>EXECUTION DATE: 3/15/2011 |
| MERIKIN R. VALDEZ<br>ADDRESS REDACTED | PLAYER CONTRACT |
| METRO NETWORKS<br>ATTN: ROMAN GWIN<br>8965 LINDBLAD STREET<br>CULVER CITY, CA 90232 | MEDIA TRADE AGREEMENT<br>EXECUTION DATE: 2/17/2011 |
| METROPCS CALIFORNIA, LLC<br>2250 LAKESIDE BOULEVARD<br>RICHARDSON, TX 75082 | SPONSOR AGREEMENT<br>EXECUTION DATE: 3/15/2011 |
| MICHAEL A. WINKLER<br>ADDRESS REDACTED | EMPLOYMENT AGREEMENT |
| MICHAEL BOUGHTON<br>ADDRESS REDACTED | EMPLOYMENT AGREEMENT |
| MICHAEL D. THOMAS<br>ADDRESS REDACTED | PLAYER CONTRACT |
| MICHAEL D. YOUNG<br>ADDRESS REDACTED | EMPLOYMENT AGREEMENT<br>EXECUTION DATE: 4/22/2009 |
| MICHAEL E. FELICIANO<br>ADDRESS REDACTED | EMPLOYMENT AGREEMENT |
| MICHAEL J. ANTONINI<br>ADDRESS REDACTED | PLAYER CONTRACT |

In re: LOS ANGELES DODGERS LLC      Case No.   11-12010
_____      _____
                Debtor                                        (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MICHAEL J. PERICHT<br>ADDRESS REDACTED | PLAYER CONTRACT |
| MIGUEL SULBARAN<br>ADDRESS REDACTED | PLAYER CONTRACT |
| MIKE BRITO<br>ADDRESS REDACTED | EMPLOYMENT AGREEMENT<br>EXECUTION DATE: 4/5/2011 |
| MIKE DROWNE<br>ADDRESS REDACTED | PLAYER CONTRACT |
| MIKE M. MACDOUGAL<br>ADDRESS REDACTED | PLAYER CONTRACT |
| MILLERCOORS LLC<br>250 S. WACKER DRIVE<br>CHICAGO, IL 60606 | SPONSOR AGREEMENT<br>EXECUTION DATE: 11/1/2010 |
| MISSION LINEN SUPPLY<br>ATTN: HANK PIETERS<br>5665 E. WESTOVER, SUITE 104<br>FRESNO, CA 93727 | LICENSE / SERVICE AGREEMENT<br>EXECUTION DATE: 3/26/2011 |
| MOISES B. TAMAREZ<br>ADDRESS REDACTED | PLAYER CONTRACT |
| MOREHOUSE FOODS, INC.<br>760 EPPERSON DRIVE<br>CITY OF INDUSTRY, CA 91748 | SPONSOR AGREEMENT<br>EXECUTION DATE: 3/15/2009 |
| MUSCO SPORTS LIGHTING, LLC.<br>100 1ST AVENUE WEST<br>OSKALOOSA, IA 52577 | SPONSOR AGREEMENT<br>EXECUTION DATE: 3/15/2011 |
| NANCY PRATT PATTERSON<br>ADDRESS REDACTED | EMPLOYMENT AGREEMENT |
| NATHAN E. EOVALDI<br>ADDRESS REDACTED | PLAYER CONTRACT |
| NATIONAL RAILROAD PASSENGER CORPORATION ("AMTRAK")<br>60 MASSACHUSETTS AVE. NE<br>WASHINGTON, DC 20002 | SPONSOR AGREEMENT<br>EXECUTION DATE: 3/15/2011 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NATURAL BALANCE PET FOODS, INC.<br>12924 PIERCE STREET<br>PACOIMA, CA  91331 | SPONSOR AGREEMENT<br>EXECUTION DATE: 3/15/2011 |
| NEAL ELATTRACHE<br>ADDRESS REDACTED | TEAM PHYSICIAN RETAINER AGREEMENT<br>EXECUTION DATE: 1/1/2011 |
| NED COLLETTI<br>ADDRESS REDACTED | EMPLOYMENT AGREEMENT<br>EXECUTION DATE: 1/1/2010 |
| NEIGHBORHOOD GIFT CARDS<br>ATTN: EVAN T. PAPEL<br>P.O. BOX 5717<br>LOS ANGELES, CA  90293 | MEDIA TRADE AGREEMENT<br>EXECUTION DATE: 6/1/2011 |
| NEW CINGULAR WIRELESS PCS, LLC<br>12555 CINGULAR WAY<br>ALPHARETTA, GA  30004 | LICENSE / SERVICE AGREEMENT |
| NEW ERA CAP CO., INC.<br>160 DELAWARE AVENUE<br>BUFFALO, NY  14202-2404 | SPONSOR AGREEMENT<br>EXECUTION DATE: 4/1/2007 |
| NEWTONIAN, INC.<br>107 BORDEAUX LANE<br>CARY, NC  27511 | LICENSE / SERVICE AGREEMENT<br>EXECUTION DATE: 4/1/2010 |
| NICHOLAS A. AKINS<br>ADDRESS REDACTED | PLAYER CONTRACT |
| NICHOLAS G. BUSS<br>ADDRESS REDACTED | PLAYER CONTRACT |
| NICK CONTE<br>ADDRESS REDACTED | EMPLOYMENT AGREEMENT |
| NIKKAN SAN<br>ATTN: YUKO GABE<br>20817 S. WESTERN AVE.<br>TORRANCE, CA  90501 | MEDIA TRADE AGREEMENT<br>EXECUTION DATE: 6/24/2011 |
| NOEL A. CUEVAS<br>ADDRESS REDACTED | PLAYER CONTRACT |
| NONGSHIM AMERICA, INC.<br>12155 6TH STREET<br>RANCHO CUCAMONGA, CA  91730 | SPONSOR AGREEMENT<br>EXECUTION DATE: 6/1/2011 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| O'REILLY AUTOMOTIVE, INC. D/B/A/ O'REILLY AUTO PARTS (KRAGEN O'REILLY) 233 SOUTH PATTERSON SPRINGFIELD, MO  65802 | SPONSOR AGREEMENT EXECUTION DATE: 3/15/2010 |
| OMNI SAN DIEGO HOTEL 675 L STREET SAN DIEGO, CA  92101 | HOTEL AGREEMENT EXECUTION DATE: 9/27/2010 |
| ORSINO F. HILL ADDRESS REDACTED | EMPLOYMENT AGREEMENT EXECUTION DATE: 4/5/2011 |
| OSCAR E. VILLARREAL ADDRESS REDACTED | PLAYER CONTRACT |
| OSWALDO VILLALOBOS ADDRESS REDACTED | EMPLOYMENT AGREEMENT EXECUTION DATE: 4/5/2011 |
| OTIS ELEVATOR COMPANY 2701 MEDIA CENTER DRIVE SUITE 2 LOS ANGELES, CA  90065 | LICENSE / SERVICE AGREEMENT EXECUTION DATE: 4/1/2007 |
| OVIDIO ANTONIO VASQUEZ ADDRESS REDACTED | EMPLOYMENT AGREEMENT |
| P2 PROMO, INC 132 SOUTH LASKY DRIVE BEVERLY HILLS, CA  90212 | PURCHASE AGREEMENT EXECUTION DATE: 5/10/2011 |
| PACIFIC DENTAL SERVICES, INC. 2860 MICHELLE DRIVE 2ND FLOOR IRVINE, CA  92606 | SPONSOR AGREEMENT EXECUTION DATE: 3/15/2011 |
| PAINTERS AND ALLIED TRADES DISTRICT COUNCIL NO. 36 2333 NORTH LAKE AVENUE UNIT H ALTADENA, CA  91001 | COLLECTIVE BARGAINING AGREEMENT EXECUTION DATE: 7/1/2009 |
| PANASONIC SYSTEM SOLUTIONS COMPANY, UNIT OF PANASONIC CORPORATION OF NORTH AMERICA (BATS WEB SOFTWARE) TWO PANASONIC WAY SECAUCUS, NJ  07094 | LICENSE / SERVICE AGREEMENT EXECUTION DATE: 3/31/2010 |
| PANCREATIC CANCER FOUNDATION ATTN: ANN WALSH | LICENSE / SERVICE AGREEMENT EXECUTION DATE: 3/1/2011 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PARAMOUNT FARMS, INC.<br>11444 WEST OLYMPIC BOULEVARD<br>SUITE 250<br>LOS ANGELES, CA  90064 | SPONSOR AGREEMENT<br>EXECUTION DATE: 3/15/2011 |
| PAUL FRYER<br>ADDRESS REDACTED | EMPLOYMENT AGREEMENT<br>EXECUTION DATE: 4/5/2011 |
| PAUL J. CAREY<br>ADDRESS REDACTED | EMPLOYMENT AGREEMENT |
| PEDRO M. GUERRERO<br>ADDRESS REDACTED | PLAYER CONTRACT |
| PEDRO MEGA<br>ADDRESS REDACTED | EMPLOYMENT AGREEMENT |
| PETER D. WILHELM<br>ADDRESS REDACTED | EMPLOYMENT AGREEMENT<br>EXECUTION DATE: 6/28/2007 |
| PETER J. BUDKEVICS<br>ADDRESS REDACTED | PLAYER CONTRACT |
| PETER MICHAEL HOUDEK<br>ADDRESS REDACTED | EMPLOYMENT AGREEMENT |
| PHILLY'S OWN, LLC (SOUTH STREET)<br>1010 BROXTON AVENUE<br>WESTWOOD VILLAGE, CA  90024 | SPONSOR AGREEMENT<br>EXECUTION DATE: 3/15/2010 |
| PHITEN USA, INC.<br>980 KNOX STREET<br>TORRANCE, CA  90502 | SPONSOR AGREEMENT<br>EXECUTION DATE: 3/15/2011 |
| PHOENIX GLENDALE/WESTGATE CITY CENTER<br>6630 N. 95TH AVENUE<br>GLENDALE, AZ  85305 | HOTEL AGREEMENT |
| PITTSBURGH HOTEL<br>107 6TH STREET<br>PITTSBURGH, PA  15222 | HOTEL AGREEMENT<br>EXECUTION DATE: 10/8/2010 |
| POWER 106-FM<br>ATTN: PRESTON WILLIAMS<br>2600 WEST OLIVE AVE.<br>BURBANK, CA  90505 | MEDIA TRADE AGREEMENT<br>EXECUTION DATE: 2/20/2011 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PREMIUM SNACKS, LLC<br>1030 COMMERCIAL AVENUE<br>OXNARD, CA  93030 | SPONSOR AGREEMENT<br>EXECUTION DATE: 3/15/2011 |
| PRESTON M. MATTINGLY<br>ADDRESS REDACTED | PLAYER CONTRACT |
| PROXIMO SPIRITS, INC.<br>333 WASHINGTON STREET<br>4TH FLOOR<br>JERSEY CITY, NJ  07302 | SPONSOR AGREEMENT<br>EXECUTION DATE: 3/15/2011 |
| PYRO EVENTS, INC.<br>P.O. BOX 1030<br>CLAREMONT, CA  91711 | LICENSE / SERVICE AGREEMENT<br>EXECUTION DATE: 3/21/2011 |
| PYRO SPECTACULARS, INC.<br>GARY BROWN ESQ. - GENERAL COUNSEL<br>P.O. BOX 2329<br>RIALTO, CA  92377 | LICENSE / SERVICE AGREEMENT<br>EXECUTION DATE: 3/21/2011 |
| PYRO-COMM SYSTEMS, INC.<br>15531 CONTAINER LANE<br>HUNTINGTON BEACH, CA  92649 | LICENSE / SERVICE AGREEMENT<br>EXECUTION DATE: 2/23/2011 |
| R&R PARTNERS, INC.<br>900 SOUTH PAVILION CENTER DRIVE<br>LAS VEGAS, NV  89144 | SPONSOR AGREEMENT |
| RADIO LAZAR GROUP<br>ATTN: ERNIE BINGHAM<br>418 WEST THIRD STREET<br>OXNARD, CA | MEDIA TRADE AGREEMENT<br>EXECUTION DATE: 4/26/2011 |
| RAFAEL CHAVES<br>ADDRESS REDACTED | EMPLOYMENT AGREEMENT<br>EXECUTION DATE: 4/5/2011 |
| RAFAEL FURCAL<br>ADDRESS REDACTED | PLAYER CONTRACT |
| RAFAEL M. OZUNA<br>ADDRESS REDACTED | EMPLOYMENT AGREEMENT |
| RAFAEL RIJO<br>ADDRESS REDACTED | EMPLOYMENT AGREEMENT<br>EXECUTION DATE: 4/5/2011 |
| RAFAEL YNOA<br>ADDRESS REDACTED | PLAYER CONTRACT |

In re: LOS ANGELES DODGERS LLC      Case No.   11-12010
_____      _____
Debtor                                     (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| RAFU SHIMPO<br>ATTN: MICHAEL KOMAL<br>138 ONIZUKA STREET<br>LOS ANGELES, CA 90012 | MEDIA TRADE AGREEMENT<br>EXECUTION DATE: 6/24/2011 |
| RALSTON A. CASH<br>ADDRESS REDACTED | PLAYER CONTRACT |
| RAMON J. MARTINEZ<br>ADDRESS REDACTED | EMPLOYMENT AGREEMENT<br>EXECUTION DATE: 4/5/2011 |
| RAMON JEAN<br>ADDRESS REDACTED | PLAYER CONTRACT |
| RAMON L. TRONCOSO<br>ADDRESS REDACTED | PLAYER CONTRACT |
| RANDY D. KEISLER<br>ADDRESS REDACTED | PLAYER CONTRACT |
| RAUL BURGOS<br>ADDRESS REDACTED | PLAYER CONTRACT |
| RAYDEL SANCHEZ<br>ADDRESS REDACTED | PLAYER CONTRACT |
| RAYDEL SANCHEZ<br>ADDRESS REDACTED | PLAYER CONTRACT |
| REGENCY OUTDOOR ADVERTISING, INC.<br>ATTN: BRIAN KENNEDY<br>8820 SUNSET BLVD., 2ND FLOOR<br>WEST HOLLYWOOD, CA 90069 | MEDIA TRADE AGREEMENT<br>EXECUTION DATE: 3/22/2011 |
| REVOLUTION MARKETING LLC<br>600 WEST CHICAGO AVENUE<br>SUITE 200<br>CHICAGO, IL 60654 | SPONSOR AGREEMENT<br>EXECUTION DATE: 3/15/2011 |
| RICARDO DE LA ROSA<br>ADDRESS REDACTED | PLAYER CONTRACT |
| RICHARD DELUCIA<br>ADDRESS REDACTED | EMPLOYMENT AGREEMENT<br>EXECUTION DATE: 4/5/2011 |

In re: LOS ANGELES DODGERS LLC      Case No.   11-12010
                         Debtor                                        (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| RICHARD WEMMER<br>ADDRESS REDACTED | EMPLOYMENT AGREEMENT<br>EXECUTION DATE: 4/25/2011 |
| RICK L. RAGAZZO<br>ADDRESS REDACTED | EMPLOYMENT AGREEMENT |
| RICK M. ANTON<br>ADDRESS REDACTED | PLAYER CONTRACT |
| RICK MONDAY<br>ADDRESS REDACTED | EMPLOYMENT AGREEMENT<br>EXECUTION DATE: 11/1/2006 |
| RIGHT BRAIN PROMOTIONAL MARKETING, LLC<br>1793 UNION STREET<br>SAN FRANCISCO, CA 94123 | PURCHASE AGREEMENT<br>EXECUTION DATE: 12/13/2011 |
| ROBERT B. FLIPP<br>ADDRESS REDACTED | EMPLOYMENT AGREEMENT |
| ROBERT BOOTHE<br>ADDRESS REDACTED | PLAYER CONTRACT |
| ROBERT CHAMRA<br>ADDRESS REDACTED | PLAYER CONTRACT |
| ROBERT F. COYLE<br>ADDRESS REDACTED | PLAYER CONTRACT |
| ROBERT ROMERO<br>ADDRESS REDACTED | PLAYER CONTRACT |
| ROBERT SIDWELL<br>ADDRESS REDACTED | EMPLOYMENT AGREEMENT<br>EXECUTION DATE: 4/5/2011 |
| ROD R. BARAJAS<br>ADDRESS REDACTED | PLAYER CONTRACT |
| RODNEY D. MCCRAY<br>ADDRESS REDACTED | EMPLOYMENT AGREEMENT<br>EXECUTION DATE: 4/5/2011 |
| ROGER CLEVELAND GOLF COMPANY, INC.<br>5601 SKYLAB ROAD<br>HUNTINGTON BEACH, CA 92647 | SPONSOR AGREEMENT<br>EXECUTION DATE: 3/15/2011 |

Sheet no. 42 of 54 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ROLANDO CHIRINO<br>ADDRESS REDACTED | EMPLOYMENT AGREEMENT |
| ROMAN COLON<br>ADDRESS REDACTED | PLAYER CONTRACT |
| ROMAN PENA<br>ADDRESS REDACTED | PLAYER CONTRACT |
| RON CEY<br>ADDRESS REDACTED | SERVICES AGREEMENT<br>EXECUTION DATE:  1/1/2011 |
| RONALD J. BELISARIO<br>ADDRESS REDACTED | PLAYER CONTRACT |
| RONALD R. RIZZI<br>ADDRESS REDACTED | EMPLOYMENT AGREEMENT |
| RONNY J. LUGO<br>ADDRESS REDACTED | PLAYER CONTRACT |
| ROY CORCORAN<br>ADDRESS REDACTED | PLAYER CONTRACT |
| RUBBY C. DE LA ROSA<br>ADDRESS REDACTED | PLAYER CONTRACT |
| RUSSELL L. MITCHELL<br>ADDRESS REDACTED | PLAYER CONTRACT |
| RUTINEL SOSA<br>ADDRESS REDACTED | PLAYER CONTRACT |
| RYAN D. ACOSTA<br>ADDRESS REDACTED | PLAYER CONTRACT |
| RYAN P. CHRISTENSON<br>ADDRESS REDACTED | PLAYER CONTRACT |
| SAMUEL A. TAVERAS<br>ADDRESS REDACTED | PLAYER CONTRACT |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SAN MANUEL ENTERTAINMENT AUTHORITY<br>777 SAN MANUEL BOULEVARD<br>HIGHLAND, CA  92346 | SPONSOR AGREEMENT<br>EXECUTION DATE: 1/1/2008 |
| SANTIAGO FERNANDEZ<br>ADDRESS REDACTED | EMPLOYMENT AGREEMENT<br>EXECUTION DATE: 11/3/2010 |
| SAWIL GONZALEZ<br>ADDRESS REDACTED | PLAYER CONTRACT |
| SBS RADIO<br>ATTN: CHRIS CARILLO<br>10281 WEST PICO BLVD.<br>LOS ANGELES, CA  90064 | MEDIA TRADE AGREEMENT<br>EXECUTION DATE: 3/16/2011 |
| SCARBOROUGH RESEARCH<br>770 BROADWAY<br>NEW YORK, NY  10003 | LICENSE / SERVICE AGREEMENT<br>EXECUTION DATE: 4/21/2011 |
| SCGA<br>3740 CAHUENGA BLVD.<br>STUDIO CITY, CA  91604 | LICENSE / SERVICE AGREEMENT<br>EXECUTION DATE: 3/1/2011 |
| SCHINDLER ELEVATOR CORPORATION<br>12860 MUSCATINE STREET<br>ARLETA, CA  91331 | LICENSE / SERVICE AGREEMENT<br>EXECUTION DATE: 7/20/1962 |
| SCOTT A. RICE<br>ADDRESS REDACTED | PLAYER CONTRACT |
| SCOTT A. SCHEBLER<br>ADDRESS REDACTED | PLAYER CONTRACT |
| SCOTT AKASAKI<br>ADDRESS REDACTED | EMPLOYMENT AGREEMENT |
| SCOTT MCGOUGH<br>ADDRESS REDACTED | PLAYER CONTRACT |
| SCOTT T. HENNESSEY<br>ADDRESS REDACTED | EMPLOYMENT AGREEMENT<br>EXECUTION DATE: 4/5/2011 |
| SCOTT T. MCGOUGH<br>ADDRESS REDACTED | PLAYER CONTRACT |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SCOTT T. VAN SLYKE<br>ADDRESS REDACTED | PLAYER CONTRACT |
| SCOTT WOODWARD<br>ADDRESS REDACTED | PLAYER CONTRACT |
| SCOUTADVISOR CORPORATION<br>4 AMBER ROAD<br>WESTMINSTER, MA  01473 | LICENSE / SERVICE AGREEMENT<br>EXECUTION DATE:  2/16/2010 |
| SERVICE EMPLOYEES UNION LOCAL 1877, SEIU, AFL-CIO<br>ATTN: DAVE STILLWELL<br>1247 WEST 7TH STREET<br>LOS ANGELES, CA  90017 | COLLECTIVE BARGAINING AGREEMENT<br>EXECUTION DATE:  2/1/2010 |
| SHARP ELECTRONICS CORPORATION<br>SHARP PLAZA<br>MAHWAH, NJ  07495-1163 | SPONSOR AGREEMENT<br>EXECUTION DATE:  3/15/2010 |
| SHAWN M . TOLLESON<br>ADDRESS REDACTED | PLAYER CONTRACT |
| SIMON A. BINNS<br>ADDRESS REDACTED | PLAYER CONTRACT |
| SNAK-KING CORP.<br>16150 EAST STEPHENS STREET<br>CITY OF INDUSTRY, CA  91745 | SPONSOR AGREEMENT<br>EXECUTION DATE:  3/15/2011 |
| SOURCE COMMUNICATIONS INC.<br>433 HACKENSACK AVENUE<br>HACKENSACK, NJ  07601 | SPONSOR AGREEMENT<br>EXECUTION DATE:  3/15/2011 |
| SOUTHERN CALIFORNIA PIZZA COMPANY, LLC (PIZZA HUT)<br>391 NORTH MAIN STREET<br>SUITE 208<br>CORONA, CA  92880 | SPONSOR AGREEMENT<br>EXECUTION DATE:  3/15/2011 |
| SPORTS ASSIST<br>ATTN: BRUCE KIPPER<br>ADDRESS REDACTED | EMPLOYEE ASSISTANCE PROGRAM RETAINER AGREEMENT<br>EXECUTION DATE:  2/1/2010 |
| STAN CONTE<br>ADDRESS REDACTED | EMPLOYMENT AGREEMENT |
| STANDARD PARKING CORPORATION<br>1055 WEST 7TH STREET<br>SUITE 15000<br>LOS ANGELES, CA  90017 | LICENSE / SERVICE AGREEMENT<br>EXECUTION DATE:  2/25/2008 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| STAPLES THE OFFICE SUPERSTORE, LLC 500 STAPLES DRIVE FRAMINGHAM, MA  01702 | SPONSOR AGREEMENT EXECUTION DATE: 3/15/2011 |
| STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY ONE STATE FARM PLAZA BLOOMINGTON, IL  61710 | SPONSOR AGREEMENT EXECUTION DATE: 3/15/2011 |
| STATS LLC 2775 SHERMER ROAD NORTHBROOK, IL  60062 | LICENSE / SERVICE AGREEMENT EXECUTION DATE: 4/1/2011 |
| STEFAN J. JARRIN ADDRESS REDACTED | PLAYER CONTRACT |
| STEPHEN CILLADI ADDRESS REDACTED | PLAYER CONTRACT |
| STEPHEN G. DOWNEY ADDRESS REDACTED | EMPLOYMENT AGREEMENT |
| STEPHEN LYONS ADDRESS REDACTED | EMPLOYMENT AGREEMENT EXECUTION DATE:  12/1/2010 |
| STEPHEN SMITH ADDRESS REDACTED | PLAYER CONTRACT |
| STEVE GARVEY ADDRESS REDACTED | SERVICES AGREEMENT |
| STEVE W. DOMECUS ADDRESS REDACTED | PLAYER CONTRACT |
| STEVEN A. MATRE ADDRESS REDACTED | PLAYER CONTRACT |
| STEVEN C. AMES ADDRESS REDACTED | PLAYER CONTRACT |
| STITCH-N-PITCH ATTN: LIBBY BUTLER-GLUCK 7095 HOLLYWOOD BLVD. #437 LOS ANGELES, CA  90028 | LICENSE / SERVICE AGREEMENT EXECUTION DATE:  3/1/2011 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| STUBHUB, INC.<br>199 FREMONT STREET<br>3RD FLOOR<br>SAN FRANCISCO, CA 94105 | SPONSOR AGREEMENT<br>EXECUTION DATE: 3/15/2010 |
| SUBWAY FRANCHISEE ADVERTISING FUND TRUST LTD.<br>325 BIC DRIVE<br>MILFORD, CT 06461 | SPONSOR AGREEMENT<br>EXECUTION DATE: 3/15/2011 |
| SUNBELT CONTROLS<br>735 NORTH TODD AVENUE<br>AZUSA, CA 91702 | LICENSE / SERVICE AGREEMENT<br>EXECUTION DATE: 4/3/2009 |
| TAE-HYEOK NAM<br>ADDRESS REDACTED | PLAYER CONTRACT |
| TAIPEI ECONOMIC AND CULTURAL OFFICE (TAIWAN TOURISM BUREAU)<br>3771 WILSHIRE BOULEVARD<br>SUITE 780<br>LOS ANGELES, CA 90010 | SPONSOR AGREEMENT<br>EXECUTION DATE: 3/1/2011 |
| TELEMUNDO<br>ATTN: JOHN WHITLEY<br>3000 WEST ALAMEDA AVE.<br>#2351<br>BURBANK, CA 91523 | MEDIA TRADE AGREEMENT<br>EXECUTION DATE: 3/31/2011 |
| TELEMUNDO - KWHY<br>ATTN: LETTY GARCIA<br>3400 WEST OLIVE AVENUE<br>BURBANK, CA 91505 | MEDIA TRADE AGREEMENT<br>EXECUTION DATE: 2/22/2011 |
| TENNECO, INC.<br>500 NORTH FIELD DRIVE<br>LAKE FOREST, IL 60045 | SPONSOR AGREEMENT |
| THE AMAZING KID COMPANY<br>18922 SYLVAN ST.<br>TARZANA, CA 91335 | LICENSE / SERVICE AGREEMENT<br>EXECUTION DATE: 6/15/2011 |
| THE BRANDED BOTTLE, LLC<br>15233 VENTURA BLVD.<br>SUITE #324<br>SHERMAN OAKS, CA 91403 | SPONSOR AGREEMENT<br>EXECUTION DATE: 4/1/2009 |
| THE COCA-COLA COMPANY – USA 1208 D<br>ONE COCA-COLA PLAZA<br>ATLANTA, GA 30313 | SPONSOR AGREEMENT<br>EXECUTION DATE: 11/1/2008 |
| THE INTERCONTINENTAL, HOUSTON<br>2222 WEST LOOP SOUTH<br>HOUSTON, TX 77027 | HOTEL AGREEMENT<br>EXECUTION DATE: 10/14/2010 |

In re:   LOS ANGELES DODGERS LLC                                    Case No.   11-12010
                              Debtor                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| THE MOIRA BYRNE FOSTER FOUNDATION<br>801 SOUTH FIGUEROA STREET<br>SUITE 2100<br>LOS ANGELES, CA  90017 | SUITE LICENSE AGREEMENT<br>EXECUTION DATE: 3/15/2010 |
| THE NEW YORK PALACE<br>455 MADISON AVENUE<br>NEW YORK, NY  10022 | HOTEL AGREEMENT<br>EXECUTION DATE: 11/5/2010 |
| THE PFISTER HOTEL<br>424 EAST WISCONSIN AVENUE<br>MILWAUKEE, WI  53202 | HOTEL AGREEMENT<br>EXECUTION DATE: 10/14/2010 |
| THE PROMOTIONS DEPT.<br>24238 HAWTHORNE BLVD.<br>2ND FLOOR<br>TORRANCE, CA  90505 | PURCHASE AGREEMENT<br>EXECUTION DATE: 4/11/2011 |
| THE RITZ-CARLTON, BUCKHEAD<br>3434 PEACHTREE ROAD<br>ATLANTA, GA  30326 | HOTEL AGREEMENT<br>EXECUTION DATE: 10/1/2010 |
| THE RITZ-CARLTON, DENVER<br>1881 CURTIS STREET<br>DENVER, CO  80202 | HOTEL AGREEMENT<br>EXECUTION DATE: 9/30/2010 |
| THE RITZ-CARLTON, PENTAGON CITY<br>1250 SOUTH HAYES STREET<br>ARLINGTON, VA  22202 | HOTEL AGREEMENT<br>EXECUTION DATE: 5/10/2010 |
| THE RITZ-CARLTON, PHOENIX<br>2401 EAST CAMELBACK ROAD<br>PHOENIX, AZ  85016 | HOTEL AGREEMENT<br>EXECUTION DATE: 11/23/2010 |
| THE STANLEY WORKS<br>480 MYRTLE STREET<br>NEW BRITAIN, CT  06053 | SPONSOR AGREEMENT<br>EXECUTION DATE: 9/14/2009 |
| THE TOPPS COMPANY, INC.<br>1 WHITEHALL STREET<br>NEW YORK, NY  10004 | SPONSOR AGREEMENT<br>EXECUTION DATE: 3/31/2011 |
| THE WESTIN ST. LOUIS<br>811 SPRUCE STREET<br>ST. LOUIS, MO  63102 | HOTEL AGREEMENT<br>EXECUTION DATE: 10/6/2010 |
| THEODORE LILLY<br>ADDRESS REDACTED | PLAYER CONTRACT |
| THOMAS B. HILLMAN<br>ADDRESS REDACTED | EMPLOYMENT AGREEMENT |

In re: LOS ANGELES DODGERS LLC      Case No.   11-12010
                Debtor                                          (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| THOMAS C. THOMAS<br>ADDRESS REDACTED | EMPLOYMENT AGREEMENT<br>EXECUTION DATE: 4/5/2011 |
| THOMAS LASORDA<br>ADDRESS REDACTED | SERVICES AGREEMENT |
| THOMAS MELGAREJO<br>ADDRESS REDACTED | PLAYER CONTRACT |
| THREAD DESIGNS, INC.<br>6451 EL CAMINO REAL<br>SUITE C<br>CARLSBAD, CA 92009 | PURCHASE AGREEMENT<br>EXECUTION DATE: 3/1/2011 |
| TICKETMASTER L.L.C.<br>4849 GREENVILLE AVENUE<br>SUITE 500<br>DALLAS, TX 75206 | LICENSE / SERVICE AGREEMENT |
| TIGER OAK PUBLICATIONS<br>ATTN: CHELSEY ROHRBACHER<br>900 SOUTH 3RD STREET<br>MINNEAPOLIS, MN 55415 | MEDIA TRADE AGREEMENT<br>EXECUTION DATE: 6/1/2009 |
| TIM CORCORAN<br>ADDRESS REDACTED | PLAYER CONTRACT |
| TIME WARNER CABLE<br>ATTN: MARK MILNER<br>6430 SUNSET BLVD.<br>#1210<br>LOS ANGELES, CA 90028 | MEDIA TRADE AGREEMENT<br>EXECUTION DATE: 3/7/2011 |
| TIME WARNER CABLE INC.<br>550 NORTH CONTINENTAL BOULEVARD<br>SUITE #250<br>EL SEGUNDO, CA 90245 | SPONSOR AGREEMENT<br>EXECUTION DATE: 3/15/2011 |
| TIMOTHY E. SEXTON<br>ADDRESS REDACTED | PLAYER CONTRACT |
| TIMOTHY S. ELBERT<br>ADDRESS REDACTED | PLAYER CONTRACT |
| TIMOTHY WALLACH<br>ADDRESS REDACTED | EMPLOYMENT AGREEMENT |

Sheet no. 49 of 54 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TODD S. TOMCZYK<br>ADDRESS REDACTED | EMPLOYMENT AGREEMENT |
| TONEY HOWELL<br>ADDRESS REDACTED | EMPLOYMENT AGREEMENT |
| TOTAL TRAFFIC<br>ATTN: JOHN QUINLAN<br>3400 WEST OLIVE AVENUE<br>BURBANK, CA  91505 | MEDIA TRADE AGREEMENT<br>EXECUTION DATE:  2/16/2011 |
| TRAVELZOO INC.<br>800 W. EL CAMINO REAL, STE. # 180<br>MOUNTAIN VIEW, CA  94040 | LICENSE / SERVICE AGREEMENT<br>EXECUTION DATE:  3/1/2011 |
| TRAVIS J. SCHLICHTING<br>ADDRESS REDACTED | PLAYER CONTRACT |
| TRAVIS N. DENKER<br>ADDRESS REDACTED | PLAYER CONTRACT |
| TRAVIS S. BARBARY<br>ADDRESS REDACTED | EMPLOYMENT AGREEMENT<br>EXECUTION DATE:  4/5/2011 |
| TRAYVON A. ROBINSON<br>ADDRESS REDACTED | PLAYER CONTRACT |
| TRENT C. OELTJEN<br>ADDRESS REDACTED | PLAYER CONTRACT |
| TRIBE MEDIA CORP. / JEWISH JOURNAL<br>ATTN: MICHELLE GABAY-WESTON<br>3580 WILSHIRE BLVD., #1510<br>LOS ANGELES, CA  90010 | MEDIA TRADE AGREEMENT<br>EXECUTION DATE:  6/1/2011 |
| TSA STORES, INC. (SPORTS AUTHORITY)<br>1050 WEST HAMPDEN AVENUE<br>ENGLEWOOD, CO  80110 | SPONSOR AGREEMENT<br>EXECUTION DATE:  3/15/2011 |
| TURF STAR<br>ATTN: KEVIN HAINES<br>955 BEACON STREET<br>BREA, CA  92821 | LICENSE / SERVICE AGREEMENT<br>EXECUTION DATE:  3/10/2010 |
| TYLER L. MEADOWS JR.<br>ADDRESS REDACTED | EMPLOYMENT AGREEMENT |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| UNITED AIR LINES, INC.<br>77 WEST WACKER<br>CHICAGO, IL  60601 | SPONSOR AGREEMENT<br>EXECUTION DATE: 1/1/2011 |
| UNIVERSAL CITY STUDIOS LLLP, DBA UNIVERSAL STUDIOS HOLLYWOOD<br>100 UNIVERSAL CITY PLAZA<br>5511<br>UNIVERSAL CITY, CA  91608 | SPONSOR AGREEMENT<br>EXECUTION DATE: 3/15/2011 |
| UNIVERSAL STUDIOS HOME ENTERTAINMENT LLC<br>10 UNIVERSAL CITY PLAZA<br>9TH FLOOR<br>UNIVERSAL CITY, CA  91608 | SPONSOR AGREEMENT<br>EXECUTION DATE: 3/28/2011 |
| UNIVERSITY SPORTS PUBLICATIONS CO., INC.<br>570 ELMONT ROAD<br>ELMONT, NY  11003 | LICENSE / SERVICE AGREEMENT<br>EXECUTION DATE: 7/30/2007 |
| UNIVISION<br>ATTN: SERGIO DEL PRADO<br>5999 CENTER DRIVE<br>LOS ANGELES, CA  90045 | MEDIA TRADE AGREEMENT<br>EXECUTION DATE: 3/9/2011 |
| UNIVISION RADIO LOS ANGELES, INC.<br>655 N. CENTRAL AVE. 25TH FLR<br>GLENDALE, CA  91203 | TV & RADIO BROADCASTING AGREEMENT<br>EXECUTION DATE: 11/1/2010 |
| USC UNIVERSITY HOSPITAL, INC.<br>1500 ST. PABLO STREET<br>LOS ANGELES, CA  90033 | SPONSOR AGREEMENT<br>EXECUTION DATE: 2/19/2009 |
| VAN WAGNER COMMUNICATIONS, LLC<br>ATTN: BILL CRABTREE<br>11829 VENTURA BLVD.<br>STUDIO CITY, CA  91604 | MEDIA TRADE AGREEMENT<br>EXECUTION DATE: 2/15/2011 |
| VAN WAGNER DORNA U.S.A., LLC<br>800 THIRD AVENUE<br>NEW YORK, NY  10022-7604 | SPONSOR AGREEMENT<br>EXECUTION DATE: 3/1/2010 |
| VANCE LOVELACE<br>ADDRESS REDACTED | EMPLOYMENT AGREEMENT |
| VERIZON BUSINESS NETWORK SERVICES INC., ON BEHALF OF MCI COMMUNICATIONS SERVICES, INC., DBA VERIZON BUSINESS SERVICES<br>TECHNOLOGY DRIVE<br>SUITE 841<br>WELDON SPINGS, MO  63304 | LICENSE / SERVICE AGREEMENT<br>EXECUTION DATE: 6/17/2011 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VERIZON FIOS-CABLE<br>ATTN: BILL FRENCH<br>11845 WEST OLYMPIC BLVD.<br>#675<br>LOS ANGELES, CA 90064 | MEDIA TRADE AGREEMENT<br>EXECUTION DATE: 2/18/2011 |
| VF IMAGEWEAR, INC.<br>4408 WEST LINEBAUGH<br>TAMPA, FL 33624 | SPONSOR AGREEMENT |
| VGM FINANCIAL SERVICES - TURFSTAR<br>1111 WEST MARNAN DRIVE<br>WATERLOO, IA 50701 | LEASE AGREEMENT<br>EXECUTION DATE: 3/15/2010 |
| VICENTE D. PADILLA<br>ADDRESS REDACTED | PLAYER CONTRACT |
| VICTOR M. ARAUJO<br>ADDRESS REDACTED | PLAYER CONTRACT |
| VINCE GENNARO<br>ADDRESS REDACTED | LICENSE / SERVICE AGREEMENT<br>EXECUTION DATE: 3/1/2011 |
| VINCENT SCULLY<br>ADDRESS REDACTED | EMPLOYMENT AGREEMENT<br>EXECUTION DATE: 3/1/2001 |
| VLADIMIR MARTINEZ<br>ADDRESS REDACTED | PLAYER CONTRACT |
| WADE TAYLOR<br>ADDRESS REDACTED | EMPLOYMENT AGREEMENT |
| WARNER BROS. PICTURES DOMESTIC MARKETING, A DIVISION OF WARNER BROS. DISTRIBUTING INC.<br>4000 WARNER BOULEVARD<br>BURBANK, CA 91522 | SPONSOR AGREEMENT<br>EXECUTION DATE: 3/15/2011 |
| WARREN LEONARD<br>ADDRESS REDACTED | EMPLOYMENT AGREEMENT<br>EXECUTION DATE: 1/1/2011 |
| WASSERMAN MEDIA GROUP, LLC<br>10960 WILSHIRE BLVD.<br>SUITE 2200<br>LOS ANGELES, CA 90024 | LICENSE / SERVICE AGREEMENT<br>EXECUTION DATE: 6/13/2011 |
| WEBSTER J. RIVAS<br>ADDRESS REDACTED | PLAYER CONTRACT |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| WELK RESORT GROUP<br>8860 LAWRENCE WELK DRIVE<br>ESCONDIDO, CA  92026 | SPONSOR AGREEMENT<br>EXECUTION DATE: 3/15/2011 |
| WELLS FARGO BANK N.A.<br>333 S. GRAND AVENUE<br>SUITE 1100<br>LOS ANGELES, CA  90071 | SPONSOR AGREEMENT<br>EXECUTION DATE: 3/31/2009 |
| WETZEL'S PRETZELS, LLC<br>35 HUGUS ALLEY<br>SUITE 300<br>PASADENA, CA  91103 | SPONSOR AGREEMENT<br>EXECUTION DATE: 3/15/2010 |
| WILBERTO ORTIZ<br>ADDRESS REDACTED | PLAYER CONTRACT |
| WILDPOSTING - NATIONAL PROMOTIONS AND ADVERTISING<br>ATTN: JAMIE HAYES<br>3434 OVERLAND AVE.<br>LOS ANGELES, CA  90034 | MEDIA TRADE AGREEMENT<br>EXECUTION DATE:  3/22/2011 |
| WILKIN L. DE LA ROSA<br>ADDRESS REDACTED | PLAYER CONTRACT |
| WILLIAM A. SIMAS JR.<br>ADDRESS REDACTED | EMPLOYMENT AGREEMENT |
| WILLIAM C. LATHAM<br>ADDRESS REDACTED | EMPLOYMENT AGREEMENT |
| WILLIAM P. SAVAGE<br>ADDRESS REDACTED | PLAYER CONTRACT |
| WILLIAM R. MUELLER<br>ADDRESS REDACTED | EMPLOYMENT AGREEMENT |
| WILLIE H. CANELO<br>ADDRESS REDACTED | PLAYER CONTRACT |
| WILMER COLMENAREZ<br>ADDRESS REDACTED | PLAYER CONTRACT |
| WILTON GUERRERO<br>ADDRESS REDACTED | EMPLOYMENT AGREEMENT<br>EXECUTION DATE:  4/5/2011 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| WORLD VARIETY PRODUCE, INC. (MELISSA'S)<br>5325 SOUTH SOTO STREET<br>VERNON, CA  90058 | SPONSOR AGREEMENT<br>EXECUTION DATE:  3/31/2009 |
| YIMI GARCIA<br>ADDRESS REDACTED | PLAYER CONTRACT |
| YIMY QUEIPO-RODRIGUEZ<br>ADDRESS REDACTED | PLAYER CONTRACT |
| YOSUKE NAKAJIMA<br>ADDRESS REDACTED | EMPLOYMENT AGREEMENT |
| YUCATAN FOODS, L.P.<br>9841 AIRPORT BOULEVARD<br>#1578<br>LOS ANGELES, CA  90045-5417 | SPONSOR AGREEMENT<br>EXECUTION DATE:  3/15/2011 |
| ZACH S. LEE<br>ADDRESS REDACTED | PLAYER CONTRACT |

In re:  LOS ANGELES DODGERS LLC                                          Case No.   11-12010
_____                    _____
                        Debtor                                                    (if known)

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☑  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|

In re: <u>LOS ANGELES DODGERS LLC</u>                    Case No.: <u>11-12010</u>
                        Debtor

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, Peter D. Wilhelm, the Chief Financial Officer of Los Angeles Dodgers LLC named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of 123 sheets (Total shown on summary page plus 1), and that they are true and correct to the best of my knowledge, information and belief.


Date: <u>August 11, 2011</u>          Signature:    <u>/s/ Peter D. Wilhelm</u>

                                                    <u>Peter D. Wilhelm</u>
                                                    [Print or type name of individual on behalf of debtor]

                                                    <u>Chief Financial Officer</u>
                                                    [Indicate position or relationship to debtor]


*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor]*
---------------------------------------------------------------------------------------------------------------------------------
Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both 18 U.S.C. §§ 152 and 3571.