# EXHIBIT 21

FL-150

ATTORNEY OR PARTY WITHOUT ATTORNEY (Name, State Bar number, and address):
TROPE AND TROPE LLP
SORRELL TROPE (STATE BAR 21103)
ANNE KILEY (STATE BAR 145489)
12121 WILSHIRE BLVD., SUITE 801
LOS ANGELES, CA 90025-1164
TELEPHONE NO.: (310) 207-8228
E-MAIL ADDRESS (Optional):
ATTORNEY FOR (Name): FRANK H. McCOURT, JR.

FOR COURT USE ONLY

ORIGINAL FILED
AUG 3 1 2011
LOS ANGELES
SUPERIOR COURT

SUPERIOR COURT OF CALIFORNIA, COUNTY OF LOS ANGELES
STREET ADDRESS: 111 NORTH HILL STREET
MAILING ADDRESS: Same
CITY AND ZIP CODE: LOS ANGELES, CA 90012
BRANCH NAME: CENTRAL DISTRICT

PETITIONER/PLAINTIFF: JAMIE McCOURT
RESPONDENT/DEFENDANT: FRANK McCOURT
OTHER PARENT/CLAIMANT:

## INCOME AND EXPENSE DECLARATION

CASE NUMBER: BD 514 309

1. **Employment** *(Give information on your current job or, if you're unemployed, your most recent job.)*

Attach copies of your pay stubs for last two months (black out social security numbers).

   a. Employer: McCourt Group
   b. Employer's address: 9420 Wilshire Blvd., Ste. 300, Beverly Hills, CA 90212
   c. Employer's phone number: (310) 746-4200
   d. Occupation: Owner of major league baseball team and other businesses
   e. Date job started: N/A
   f. If unemployed, date job ended:
   g. I work about N/A hours per week.
   h. I get paid $ gross (before taxes) ☐ per month ☐ per week ☐ per hour.

**(If you have more than one job, attach an 8½-by-11-inch sheet of paper and list the same information as above for your other jobs. Write "Question 1—Other Jobs" at the top.)**

2. **Age and education**
   a. My age is *(specify)*: 57
   b. I have completed high school or the equivalent: ☒ Yes ☐ No If no, highest grade completed *(specify)*:
   c. Number of years of college completed *(specify)*: ☒ Degree(s) obtained *(specify)*:
   d. Number of years of graduate school completed *(specify)*: ☐ Degree(s) obtained *(specify)*:
   e. I have: ☐ professional/occupational license(s) *(specify)*:
   ☐ vocational training *(specify)*:

3. **Tax information**
   a. ☒ I last filed taxes for tax year *(specify year)*: 2009
   b. My tax filing status is ☒ single ^FOR 2010 ☐ head of household ☐ married, filing separately
   ☐ married, filing jointly with *(specify name)*:
   c. I file state tax returns in ☒ California ☐ other *(specify state)*: for 2009 - Arizona, Colorado, Georgia, Illinois, Maryland, Massachusetts, Minnesota, Missouri, New York, Ohio, Pennsylvania, Utah and Wisconsin
   d. I claim the following number of exemptions (including myself) on my taxes *(specify)*:

4. **Other party's income.** I estimate the gross monthly income (before taxes) of the other party in this case at *(specify)*: $
This estimate is based on *(explain)*:

**(If you need more space to answer any questions on this form, attach an 8½-by-11-inch sheet of paper and write the question number before your answer.)** Number of pages attached: ________

I declare under penalty of perjury under the laws of the State of California that the information contained on all pages of this form and any attachments is true and correct.

Date: August 31, 2011

FRANK McCOURT ▶ See Attached Facsimile Signature
(TYPE OR PRINT NAME) (SIGNATURE OF DECLARANT)


Form Adopted for Mandatory Use
Judicial Council of California
FL-150 [Rev. January 1, 2007]
INCOME AND EXPENSE DECLARATION
Legal Solutions Plus
Family Code, §§ 2030–2032, 2100–2113, 3552, 3620–3634, 4050–4076, 4300–4339

FL-150

ATTORNEY OR PARTY WITHOUT ATTORNEY (Name, State Bar number, and address):
TROPE AND TROPE LLP
SORRELL TROPE (STATE BAR 21103)
ANNE KILEY (STATE BAR 145489)
12121 WILSHIRE BLVD., SUITE 801
LOS ANGELES, CA 90025-1164
TELEPHONE NO. (310) 207-8228
E-MAIL ADDRESS (Optional)
ATTORNEY FOR (Name) FRANK H. McCOURT, JR.

FOR COURT USE ONLY

SUPERIOR COURT OF CALIFORNIA, COUNTY OF LOS ANGELES
STREET ADDRESS: 111 NORTH HILL STREET
MAILING ADDRESS: Same
CITY AND ZIP CODE: LOS ANGELES, CA 90012
BRANCH NAME: CENTRAL DISTRICT

PETITIONER/PLAINTIFF: JAMIE McCOURT
RESPONDENT/DEFENDANT: FRANK McCOURT
OTHER PARENT/CLAIMANT:

# INCOME AND EXPENSE DECLARATION

CASE NUMBER
BD 514 309

1. **Employment** *(Give information on your current job or, if you're unemployed, your most recent job.)*

Attach copies of your pay stubs for last two months (black out social security numbers).

   a. Employer: McCourt Group
   b. Employer's address: 9420 Wilshire Blvd., Ste. 300, Beverly Hills, CA 90212
   c. Employer's phone number: (310) 746-4200
   d. Occupation: Owner of major league baseball team and other businesses
   e. Date job started: N/A
   f. If unemployed, date job ended:
   g. I work about N/A hours per week.
   h. I get paid $ gross (before taxes) [ ] per month [ ] per week [ ] per hour.

**(If you have more than one job, attach an 8½-by-11-inch sheet of paper and list the same information as above for your other jobs. Write "Question 1—Other Jobs" at the top.)**

2. **Age and education**
   a. My age is *(specify)*: 57
   b. I have completed high school or the equivalent: [X] Yes [ ] No If no, highest grade completed *(specify)*:
   c. Number of years of college completed *(specify)*: [X] Degree(s) obtained *(specify)*:
   d. Number of years of graduate school completed *(specify)*: [ ] Degree(s) obtained *(specify)*:
   e. I have: [ ] professional/occupational license(s) *(specify)*:
   [ ] vocational training *(specify)*:

3. **Tax information**
   a. [X] I last filed taxes for tax year *(specify year)*: 2009
   b. My tax filing status is [X] single ^FOR 2010 [ ] head of household [ ] married, filing separately
   [ ] married, filing jointly with *(specify name)*:
   c. I file state tax returns in [X] California [ ] other *(specify state)*: for 2009 - Arizona, Colorado, Georgia, Illinois, Maryland, Massachusetts, Minnesota, Missouri, New York, Ohio, Pennsylvania, Utah and Wisconsin
   d. I claim the following number of exemptions (including myself) on my taxes *(specify)*:

4. **Other party's income.** I estimate the gross monthly income (before taxes) of the other party in this case at *(specify)*: $
This estimate is based on *(explain)*:

**(If you need more space to answer any questions on this form, attach an 8½-by-11-inch sheet of paper and write the question number before your answer.)** Number of pages attached: ________

I declare under penalty of perjury under the laws of the State of California that the information contained on all pages of this form and any attachments is true and correct.

Date: August 31, 2011

FRANK McCOURT
(TYPE OR PRINT NAME)

(SIGNATURE OF DECLARANT)

FL-150

| PETITIONER/PLAINTIFF: JAMIE McCOURT<br>RESPONDENT/DEFENDANT: FRANK McCOURT<br>OTHER PARENT/CLAIMANT: | CASE NUMBER:<br>BD 514 309 |
|---|---|

**Attach copies of your pay stubs for the last two months and proof of any other income. Take a copy of your latest federal tax return to the court hearing. *(Black out your social security number on the pay stub and tax return.)***

5. **Income** *(For average monthly, add up all the income you received in each category in the last 12 months and divide the total by 12.)*

| | Last month | Average monthly |
|---|---|---|
| a. Salary or wages (gross, before taxes) | $ 0 | 0 |
| b. Overtime (gross, before taxes) | $ 0 | 0 |
| c. Commissions or bonuses | $ 0 | 0 |
| d. Public assistance (for example: TANF, SSI, GA/GR) ☐ currently receiving | $ 0 | 0 |
| e. Spousal support ☐ from this marriage ☐ from a different marriage | $ 0 | 0 |
| f. Partner support ☐ from this domestic partnership ☐ from a different domestic partnership | $ 0 | 0 |
| g. Pension/retirement fund payments | $ 0 | 0 |
| h. Social security retirement (not SSI) | $ 0 | 0 |
| i. Disability: ☐ Social security (not SSI) ☐ State disability (SDI) ☐ Private insurance | $ 0 | 0 |
| j. Unemployment compensation | $ 0 | 0 |
| k. Workers' compensation | $ 0 | 0 |
| l. Other (military BAQ, royalty payments, etc.) *(specify):* See Attachment 1 | $ | |

6. **Investment income** *(Attach a schedule showing gross receipts less cash expenses for each piece of property.)*

| | Last month | Average monthly |
|---|---|---|
| a. Dividends/interest | $ | 125 |
| b. Rental property income | $ 0 | 0 |
| c. Trust income | $ 0 | 0 |
| d. Other *(specify):* | $ 0 | 0 |

7. **Income from self-employment, after business expenses for all businesses** . . . $ **

I am the ☐ owner/sole proprietor ☐ business partner ☐ other *(specify):*

Number of years in this business *(specify):* **See Attachment 1

Name of business *(specify):*

Type of business *(specify):*

**Attach a profit and loss statement for the last two years or a Schedule C from your last federal tax return. Black out your social security number. If you have more than one business, provide the information above for each of your businesses.** See Attachment 2

8. [x] **Additional income.** I received one-time money (lottery winnings, inheritance, etc.) in the last 12 months *(specify source and amount):* **See Attachment 1, sources and uses of cash, which sets forth loans over past 12 months.**

9. [x] **Change in income.** My financial situation has changed significantly over the last 12 months because *(specify):* **See Declaration of Mike Litvak and Frank McCourt filed herewith.**

10. **Deductions**

| | Last month |
|---|---|
| a. Required union dues | $ 0 |
| b. Required retirement payments (not social security, FICA, 401(k), or IRA) | $ 0 |
| c. Medical, hospital, dental, and other health insurance premiums *(total monthly amount)* **5000-this amount is included on Attachment 4** | $ |
| d. Child support that I pay for children from other relationships | $ 0 |
| e. Spousal support that I pay by court order from a different marriage | $ 0 |
| f. Partner support that I pay by court order from a different domestic partnership | $ 0 |
| g. Necessary job-related expenses not reimbursed by my employer *(attach explanation labeled "Question 10g")* | $ |

11. **Assets**

| | Total |
|---|---|
| a. Cash and checking accounts, savings, credit union, money market, and other deposit accounts (Comerica Acct) | $ 47,765 |
| b. Stocks, bonds, and other assets I could easily sell None- Res has IRA with value as of 7/31/11 of $85,119 | $ |
| c. All other property, ☐ real and ☐ personal *(estimate fair market value minus the debts you owe)* | $ ***See |

***Attachment 3, Statement of Financial Condition. Respondent owns a 2007 Mercedes automobile and furniture and furnishings.

FL-150

| PETITIONER/PLAINTIFF: JAMIE McCOURT<br>RESPONDENT/DEFENDANT: FRANK McCOURT<br>OTHER PARENT/CLAIMANT: | CASE NUMBER:<br>BD 514 309 |
|---|---|

12. **The following people live with me:**

| Name | Age | How the person is related to me? *(ex: son)* | That person's gross monthly income | Pays some of the household expenses? |
|---|---|---|---|---|
| a. | | | | ☐ Yes ☐ No |
| b. | | | | ☐ Yes ☐ No |
| c. | | | | ☐ Yes ☐ No |
| d. | | | | ☐ Yes ☐ No |
| e. | | | | ☐ Yes ☐ No |

13. **Average monthly expenses** ☐ Estimated expenses ☒ Actual expenses ☐ Proposed needs

**See Attachment 4**

a. Home:
   (1) ☐ Rent or ☐ mortgage . . . . . . . $ ______
   If mortgage:
   (a) average principal: $ ______
   (b) average interest: $ ______
   (2) Real property taxes . . . . . . . . $ ______
   (3) Homeowner's or renter's insurance (if not included above) . . . . . . $ ______
   (4) Maintenance and repair . . . . . . $ ______

b. Health-care costs not paid by insurance . . . $ ______

c. Child care . . . . . . . . . . . . . $ ______

d. Groceries and household supplies . . . . . . . $ ______

e. Eating out . . . . . . . . . . . . . $ ______

f. Utilities (gas, electric, water, trash) . . . . . . . $ ______

g. Telephone, cell phone, and e-mail . . . . . . . $ ______

h. Laundry and cleaning . . . . . . . . $ ______

i. Clothes . . . . . . . . . . . . . $ ______

j. Education . . . . . . . . . . . . $ ______

k. Entertainment, gifts, and vacation. . . . . $ ______

l. Auto expenses and transportation (insurance, gas, repairs, bus, etc.) . . . . . $ ______

m. Insurance (life, accident, etc.; do not include auto, home, or health insurance) $ ______

n. Savings and investments. . . . . . . . $ ______

o. Charitable contributions. . . . . . . . $ ______

p. Monthly payments listed in item 14 *(itemize below in 14 and insert total here)* $ ______

q. Other *(specify)*: . . . . . . . . . $ ______

r. **TOTAL EXPENSES** (a–q) *(do not add in the amounts in a(1)(a) and (b))* $ ______

s. **Amount of expenses paid by others** $ ______

14. **Installment payments and debts not listed above**

| Paid to | For | Amount | Balance | Date of last payment |
|---|---|---|---|---|
| | | $ | $ | |
| | | $ | $ | |
| | | $ | $ | |
| | | $ | $ | |
| | | $ | $ | |
| | | $ | $ | |

15. **Attorney fees** *(This is required if either party is requesting attorney fees.)*:
   a. To date, I have paid my attorney this amount for fees and costs *(specify)*: $ $1,761,422.58 to Trope and Trope LLP; and $2,895,014.38 to Susman Godfrey LLP.
   b. The source of this money was *(specify)*: Loans and distributions
   c. I still owe the following fees and costs to my attorney *(specify total owed)*: $ $424,900.78 to Trope and Trope LLP for fees and costs through 7/31/11; $1,687,996 to Susman Godfrey LLP for fees and costs through 7/31/11.
   d. My attorney's hourly rate is *(specify)*: $ Varies per attorney

I confirm this fee arrangement.

Date: August 31, 2011

TROPE AND TROPE LLP/Anne Kiley, Esq.
(TYPE OR PRINT NAME OF ATTORNEY)

▶ [signature]
(SIGNATURE OF ATTORNEY)

ATTACHMENT 1

In Re Marriage of McCOURT L.A.S.C. Case No. BD 514 309

**ATTACHMENT 1 TO FORM FL-150**

See attached **Sources & Uses of Cash July 1, 2010 thru June 30, 2011**, setting forth cash sources to Respondent during that time period.

Cash sources to Respondent in July and August, 2011, have been as follows. These payments have been deposited into Respondent's bank account (which he maintains at Comerica). Respondent's bank account has a balance of $47,765 as of August 31, 2011.

July, 2011

| | |
|---|---|
| $416,667 | Distribution from MG (distribution to Respondent from Blue Landco LLC rent) |
| $ 20,000 | Loan from MG |
| $ 47 | Comerica Bank interest |

August, 2011

| | |
|---|---|
| $416,667 | Distribution from MG (distribution to Respondent from Blue Landco LLC rent) |
| $311,494 | Distribution from MG of balance of the loan proceeds from the personal loan to Respondent from Fox |
| $ 50,000 | Loan from MG |
| $ 47 | Approximate Comerica Bank interest |

Respondent has paid the following to or on behalf of Petitioner in July and August 2011:

| | |
|---|---|
| Spousal Support | $450,000 |
| Mortgage payments to Comerica (for Malibu 1, Malibu 2, Charing Cross and Cotuit) | $227,202 |
| Property maintenance | $ 38,025 |

TROPE and TROPE LLP
ATTORNEYS AT LAW
12121 WILSHIRE BLVD.
SUITE 801
LOS ANGELES, CA
90025-1164
'0-207-8228

**Frank H. McCourt, Jr.**
**Sources & Uses of Cash**
**July 1, 2010 thru June 30, 2011**

| | | |
|---|---|---|
| **Cash Sources:** | | |
| Distributions from TMBLP | $ 6,250,001 | |
| Amounts borrowed: | | |
| Businesses (McCourt Group) - net | $ 968,191 | |
| Franklin Weigold | $ 650,000 | |
| Paul Carter | $ 650,000 | |
| Fox | $ 30,000,000 | |
| Cabo sales proceeds (distributed to J. McCourt) | $ 1,874,450 | |
| Interest | $ 1,496 | |
| Total Incoming Cash | | $ 40,394,138 |
| **Cash Uses:** | | |
| Court ordered - Spousal support | $ 2,700,000 | |
| Court ordered - Mortgage payments | $ 2,969,487 | |
| Court ordered - Property taxes | $ 1,487,299 | |
| Court ordered - H/O Insur | $ 169,362 | |
| Court ordered - Property maintenance | $ 361,056 | |
| Court ordered - HOA | $ 72,889 | |
| Court ordered - Retroactive support | $ 2,122,484 | |
| Divorce - Legal | $ 3,628,786 | |
| Divorce - Accounting / Tax fees | $ 318,433 | |
| Divorce - Professional / Consulting fees | $ 1,017,071 | |
| Divorce - Document Production & Trial Support | $ 199,452 | |
| Repayment to DDF on behalf of J. McCourt & C. Steinberg | $ 122,352 | |
| Loan repayments | $ 661,400 | |
| Capital infusion into LAD | $ 23,500,000 | |
| Costs associated with cancelled condominium purchase | $ 235,839 | |
| Expenses for four sons (tuition, misc.) | $ 94,865 | |
| Personal - Credit Card payments | $ 220,534 | |
| Personal - Reimbursements | $ 300,534 | |
| Personal - Medical | $ 23,722 | |
| Personal - Misc. | $ 55,852 | |
| Total Outgoing Cash | | $ 40,261,418 |

**Frank H. McCourt, Jr.**
**Summary of Incoming Funds**
***July 1, 2010 thru June 30, 2011***

| Date | Payee | Description | Distributions | Sale of Assets | Business Borrowing | 3rd Party Borrowing |
|---|---|---|---|---|---|---|
| 7/2/10 | Blue Landco | Aug distribution | $ 416,667 | | | |
| 7/2/10 | Paul & Linda Carter | Loan | | | | $ 650,000 |
| 7/6/10 | Franklin Weigold | Loan | | | | $ 150,000 |
| 8/4/10 | Blue Landco | September distribution | $ 416,667 | | | |
| 8/26/10 | Franklin Weigold | Loan | | | | $ 500,000 |
| 8/31/10 | Cabo sales proceeds | FHM share of Cabo sales proceeds immediately wired to Jamie for retroactive support pmts | | $ 1,874,450 | | |
| 9/1/10 | Blue Landco | October distribution | $ 416,667 | | | |
| 9/9/10 | McCourt LLC | Loan | | | $ 90,000 | |
| 9/20/10 | Blue Landco | Nov & Dec distributions | $ 833,333 | | | |
| 10/8/10 | Blue Landco | Distribution | $ 1,250,000 | | | |
| 10/25/10 | McCourt Group LLC | Borrowing | | | $ 102,000 | |
| 11/12/10 | McCourt Group LLC | Borrowing | | | $ 40,000 | |
| 11/29/10 | McCourt Group LLC (via LAM) | Borrowing | | | $ 350,000 | |
| 12/8/10 | McCourt Group LLC | Borrowing | | | $ 750,000 | |
| 12/17/10 | Blue Landco | Distribution | $ 416,667 | | | |
| 12/22/10 | McCourt Group LLC | Borrowing | | | $ 300,000 | |
| 1/24/11 | Blue Landco | FY2011 Jan distribution | $ 416,667 | | | |
| 1/25/11 | McCourt Group LLC | Borrowing | | | $ 200,001 | |
| 2/3/11 | Blue Landco | FY2011 Feb distribution | $ 416,667 | | | |
| 2/18/11 | McCourt Group LLC | Borrowing | | | $ 150,000 | |
| 3/3/11 | Blue Landco | FY2011 Mar distribution | $ 416,667 | | | |
| 3/16/11 | McCourt Group LLC | Borrowing | | | $ 150,000 | |
| 4/7/11 | Blue Landco | FY2011 Apr distribution | $ 416,668 | | | |
| 4/7/11 | McCourt Group LLC | Borrowing | | | $ 200,000 | |
| 4/13/11 | Fox | Borrowing | | | | $ 30,000,000 |
| 5/2/11 | Blue Landco | FY2011 May distribution | $ 416,667 | | | |
| 6/9/11 | Blue Landco | FY2011 June distribution | $ 416,667 | | | |
| | Total inflows | | **$ 6,250,001** | **$ 1,874,450** | **$ 2,332,001** | **$ 31,300,000** |
| | Total Borrowings | | | | | **$ 33,632,001** |

ATTACHMENT 2

Flow Charts

# TMBLP (not including LA Holdco entities)
## Flow of Blue Landco Rental Income
*For the 12 Months Ended March 31st, 2011*



# TMBLP (not including LA Holdco entities)
## Flow of Blue Landco Rental Income
*Forecasted for the 12 Months Ending March 31st, 2012*



# TMBLP (not including LA Holdco entities)
## Sources/Uses of Cash
*For the 12 Months Ended March 31st, 2011**

| | |
|---|---|
| **Cash as of 3/31/10:** | **$ 5,200,572** |
| Inflows: | $24,842,478 |
| Outflows: | ($27,430,803) |
| Accrual to Cash Adj: | $ 3,882,417 |
| **Cash as of 3/31/11:** | **$ 6,494,664** |




* These schedules reflect activity for the 12 months ended March 31st, 2011 as it is the most recent quarterly financial data available.

# McCourt Group LLC ("MG")
## Sources/Uses of Cash
*For the 12 Months Ended March 31st, 2011*

| | |
|---|---|
| **Cash as of 3/31/10:** | **$ 244,669** |
| Inflows: | $7,639,712 |
| Outflows: | ($8,335,157) |
| Accrual to Cash Adj: | $ 888,121 |
| **Cash as of 3/31/11:** | **$ 437,345** |

**Inflows of $7,639,712**

**Outflows of $8,335,157**




* MG pays expenses on behalf of related entities that do not maintain active bank accounts, including FJM Blue, TMBLP, LA Partners and McCourt College Street.

# John McCourt Company LLC ("JMC")

## Sources/Uses of Cash

*For the 12 Months Ended March 31st, 2011*

| | |
|---|---|
| **Cash as of 3/31/10:** | **$ 558,597** |
| Inflows: | $ 910,000 |
| Outflows: | ($1,466,920) |
| Accrual to Cash Adj: | $ 8,392 |
| **Cash as of 3/31/11:** | **$ 10,069** |




* During the 12 months ended March 31st, 2011, JMC was reimbursed for certain salary expenses incurred prior to March 31st, 2010.

# LA Marathon LLC ("LAM")
## Sources/Uses of Cash
*For the 12 Months Ended March 31st, 2011*

| | |
|---|---|
| **Cash as of 3/31/10:** | **$ 807,158** |
| Inflows: | $7,108,230 |
| Outflows: | ($7,476,814) |
| Accrual to Cash Adj: | $ 716,717 |
| **Cash as of 3/31/11:** | **$1,155,291** |



# The McCourt Company, Inc. ("TMC")

## Sources/Uses of Cash

*For the 12 Months Ended March 31st, 2011*

| | |
|---|---|
| **Cash as of 3/31/10:** | **$3,150,422** |
| Inflows: | $ 748,605 |
| Outflows: | ($ 896,992) |
| Accrual to Cash Adj: | $ 11,992 |
| **Cash as of 3/31/11:** | **$3,014,027*** |




* Cash balances as of March 31st, 2011 include a mandatory liquidity reserve of $3,000,000 held at TMC as outlined in the Sovereign loan documents.

# Blue Landco LLC ("Blue Land")

## Sources/Uses of Cash

*For the 12 Months Ended March 31st, 2011*

| | |
|---|---|
| **Cash as of 3/31/10:** | **$ 439,726** |
| Inflows: | $18,666,667 |
| Outflows: | ($17,228,461) |
| **Cash as of 3/31/11:** | **$ 1,877,932*** |




* Cash balances as of March 31st, 2011 include a debt service reserve of $1,280,000 held at Blue Landco necessitated by the four months of rent being prepaid during the 12 months ended March 31st, 2011.

# Frank H. McCourt, Jr. ("FHM")
## Sources/Uses of Cash
*For the 12 Months Ended March 31st, 2011*

| | | |
|---|---|---|
| Cash as of 3/31/10: | $ | 53,946 |
| Inflows: | | $12,619,195 |
| Outflows: | | ($12,637,261) |
| Cash as of 3/31/11: | $ | 35,880 |



Business Financial
Statements

CONFIDENTIAL

**TMBLP (NOT INCLUDING LA HOLDCO ENTITIES)**

**ADJUSTED INCOME & EXPENSE SCHEDULE**

***For the Twelve Months Ended March 31, 2011***

| | Twelve Months Ended March 31, 2011 |
|---|---|
| **Income:** | |
| Rental Income: | |
| Rental Income | 16,512,000 |
| Prepaid rent | 4,666,667 |
| Fair market value to cash adjustment | (2,464,000) |
| **Rental Income Total** | **18,714,667** |
| Sponsorship & Registration Revenue: | |
| LA Marathon LLC ("LAM") registration revenue | 3,328,765 |
| LA Marathon LLC ("LAM") sponsorship revenue | 2,729,465 |
| **Sponsorship & Registration Revenue Total** | **6,058,230** |
| Other Income: | |
| Insurance proceeds | 9,813 |
| Income tax refunds | 51,188 |
| Other income | 711 |
| Interest Income | 7,869 |
| **Other Income Total** | **69,580** |
| **Total Income** | **$ 24,842,478** |
| | |
| **Expenses:** | |
| Event expenses: | |
| Bibs | 8,022 |
| Broadcasting Expense | 389,949 |
| City Costs | 1,176,378 |
| Community Outreach | 19,151 |
| Course Certification | 4,000 |
| Design | 69,112 |
| Elite Runner | 103,201 |
| Event Entertainment | 27,763 |
| Event Photography | 5,587 |
| Event Supplies | 43,744 |
| Facility Rental | 70,412 |
| Fencing & Barricades | 64,412 |
| Food & Beverage | 49,703 |
| Hospitality | 23,446 |
| Medals & Awards | 72,209 |
| Medical Expense | 42,246 |
| Mylar Blankets | 27,990 |
| Parking Expense | 40,919 |
| Participant Shirts | 3,914 |
| Prize Money | 219,400 |
| Promotional Items | 71,727 |
| Publicity Expense | 74,801 |
| Rental Equipment | 87,808 |
| Rental Trucks | 59,089 |
| Seasonal Labor | 254,109 |
| Security | 42,892 |
| Shuttle Expense | 56,616 |
| Signage | 106,730 |
| Staging & Scaffolding | 53,624 |
| Tenting & Tables | 95,952 |
| Timing | 132,972 |
| Toilet Rental | 50,744 |
| Trade Shows | 15,180 |
| Traffic Management | 115,461 |

**CONFIDENTIAL**

**TMBLP (NOT INCLUDING LA HOLDCO ENTITIES)**
**ADJUSTED INCOME & EXPENSE SCHEDULE**
***For the Twelve Months Ended March 31, 2011***

| | Twelve Months Ended March 31, 2011 |
|---|---|
| Videography | 27,750 |
| Volunteer Expense | 16,891 |
| Water & Cups | 89,227 |
| **Event expenses Total** | **3,813,130** |
| Salary Expenses: | |
| Salaries, payroll taxes & benefits | 3,551,954 |
| Salary reimbursements from Los Angeles Dodgers LLC ("LAD") - incurred prior to 12 mos. ended Mar. 31, 2011 | (84,544) |
| Severance | 207,500 |
| **Salary Expenses Total** | **3,674,910** |
| Operating Costs: | |
| Advertising | 74,652 |
| Auto mileage expense | 19,477 |
| Auto Parking | 1,184 |
| Auto rental expense | 12,315 |
| Bad Debt Expense | 30,698 |
| Bank fees | 38,267 |
| Capital expenditures | 81,423 |
| Consulting | 811,341 |
| Political and Charitable Contributions | 32,800 |
| Depreciation | 21,311 |
| Dues & Subscriptions | 140,205 |
| Entertainment | 120,053 |
| Gas & Oil | 433 |
| Income tax prep | 54,905 |
| Insurance | 83,989 |
| Internet | 38,227 |
| Legal | 220,227 |
| Lodging | 107,752 |
| Maintenance | 45,951 |
| Meals | 47,665 |
| Messenger & Postage | 26,282 |
| Miscellaneous | 5,351 |
| Moving Expense | 5,447 |
| Novelty merchandise | 3,105 |
| Office supplies | 29,669 |
| Other taxes | 33,180 |
| Printing | 3,789 |
| Property taxes | 76,116 |
| Property taxes (accrued) | 73,001 |
| Rent | 594,014 |
| Telephone | 45,990 |
| Travel | 126,669 |
| Utilities | 14,489 |
| Website Maintenance | 16,823 |
| **Operating Costs Total** | **3,036,798** |
| Distributions: | |
| Distributions to Frank H. McCourt, Jr. ("FHM") | 6,666,667 |
| **Distributions Total** | **6,666,666** |
| Debt service: | |
| Interest | 3,442,771 |
| Interest (accrued) | 200,000 |
| Principal payments | 2,154,671 |
| **Debt Service Total** | **5,797,442** |

**CONFIDENTIAL**

**TMBLP (NOT INCLUDING LA HOLDCO ENTITIES)**

**ADJUSTED INCOME & EXPENSE SCHEDULE**

***For the Twelve Months Ended March 31, 2011***

| | | Twelve Months Ended March 31, 2011 | |
|---|---|---|---|
| Paid on Behalf of Others: | | | |
| Expenses paid on behalf of Blue Landco LLC | | 12,590 | |
| Expenses paid on behalf of FHM | | 25,688 | 1 |
| Expenses paid on behalf of FJM Blue LLC | | 364,236 | |
| Expenses paid on behalf of John McCourt Company LLC ("JMC") | | 7,392 | |
| Expenses paid on behalf of LA Partners LLC | | 121,100 | |
| Interest accrued on behalf of LA Partners LLC | | 200,000 | |
| Expenses paid on behalf of McCourt College Street LLC | | 73,801 | |
| Expenses accrued on behalf of McCourt College Street LLC | | 73,001 | |
| Expenses paid on behalf of The McCourt-Broderick LP ("TMBLP") | | 1,425,057 | |
| Expenses paid on behalf of The McCourt Company, Inc. ("TMC") | | 11,992 | |
| **Paid on Behalf of Others Total** | | **2,314,857** | |
| Loans: | | | |
| Loans to FHM | | 2,127,000 | |
| **Loans Total** | | **2,127,000** | |
| **Total Expenses** | **$** | **27,430,803** | |
| **Net of Income and Expense Total** | **$** | **(2,588,325)** | |

| | | | |
|---|---|---|---|
| **Movement in cash:** | | | |
| Cash @ 3/31/2011 | | 6,494,664 | 2 |
| Cash @ 3/31/2010 | | 5,200,572 | |
| Net Increase (Decrease) in Cash | $ | **1,294,092** | |
| Difference between Net of Income and Expense totals and Net Increase (Decrease) in Cash | $ | **(3,882,417)** | |
| **Reconciling items / Accrual to Cash adjustments:** | | | |
| Change in Accounts Payable and Accrued Expenses | | 991,738 | |
| Expenses paid/accrued by other TMBLP Entities (Not including LA Holdco entities) | | 2,276,579 | |
| Change in Accounts receivable | | 199,110 | |
| Non cash expenses | | 414,989 | |
| Total reconciling items /accrual to cash adjustments | $ | **3,882,416** | |
| Unreconciled difference (s/b $0) | $ | (1) | |

[1] As of the date of this filing, all expenses paid by McCourt Group LLC ("MG") on behalf of FHM have been reimbursed in full.

[2] Cash balances as of March 31, 2011 include a mandatory liquidity reserve of $3,000,000 held at TMC as outlined in the Sovereign loan documents. Cash balances as of March 31, 2011 also include a debt service reserve of $1,280,000 held at Blue Landco LLC necessitated by the four months of rent being prepaid during the 12 months ended March 31, 2011.

CONFIDENTIAL

**TMBLP (NOT INCLUDING LA HOLDCO ENTITIES)**
**ADJUSTED INCOME & EXPENSE SCHEDULE**
*For the Twelve Months Ended March 31, 2011*

| | McCourt Group LLC ("MG") | John McCourt Company LLC ("JMC") | LA Marathon LLC ("LAM") | FJM Blue LLC ("FJM Blue") | The McCourt Company, Inc. ("TMC") | The McCourt-Broderick Limited Partnership ("TMBLP") | LA Partners LLC ("LA Partners") | Blue Landco LLC ("Blue Land") | McCourt College Street LLC | Total | Note | Adjustments | Adjusted Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Income:** | | | | | | | | | | | | | |
| Rental Income: | | | | | | | | | | | | | |
| Rental Income | 63,000 | | | | | | | 16,464,000 | | 16,527,000 | (E) | (15,000) | 16,512,000 |
| Prepaid rent | | | | | | | | 4,666,667 | | 4,666,667 | | | 4,666,667 |
| Fair market value to cash adjustment | | | | | | | | (2,464,000) | | (2,464,000) | | | (2,464,000) |
| **Rental Income Total** | 63,000 | - | - | - | - | - | - | 18,666,667 | - | 18,729,667 | | (15,000) | 18,714,667 |
| Sponsorship & Registration Revenue: | | | | | | | | | | | | | |
| LAM registration revenue | | | 3,328,765 | | | | | | | 3,328,765 | | | 3,328,765 |
| LAM sponsorship revenue | | | 2,729,465 | | | | | | | 2,729,465 | | | 2,729,465 |
| **Sponsorship & Registration Revenue Total** | - | - | 6,058,230 | - | - | - | - | - | - | 6,058,230 | | - | 6,058,230 |
| Borrowings: | | | | | | | | | | | | | |
| Borrowing from JMC | 1,490,000 | | | | | | | | | 1,490,000 | (B) | (1,490,000) | - |
| Borrowing from TMC | 885,000 | | | | | | | | | 885,000 | (C) | (885,000) | - |
| Borrowing from Frank H. McCourt, Jr. ("FHM") | | | | | | | | | | - | | | - |
| Borrowing from MG | | 10,000 | 1,050,000 | | | | | | | 1,060,000 | (F) (G) | (1,060,000) | - |
| **Borrowings Total** | 2,375,000 | 10,000 | 1,050,000 | - | - | - | - | - | - | 3,435,000 | | (3,435,000) | - |
| Contributions: | | | | | | | | | | | | | |
| Contributions from TMBLP (Paid by Blue Land) | 5,140,000 | 900,000 | | | 740,736 | | | | | 6,780,736 | (A) | (6,780,736) | - |
| Contributions from Blue Land (Payments received by individual entities directly from Blue Land) | | | | | | 13,447,403 | | | | 13,447,403 | (H) | (13,447,403) | (0) |
| **Contributions Total** | 5,140,000 | 900,000 | - | - | 740,736 | 13,447,403 | - | - | - | 20,228,139 | | (20,228,139) | (0) |
| Other Income: | | | | | | | | | | | | | |
| Insurance proceeds | 9,813 | | | | | | | | | 9,813 | | | 9,813 |
| Income tax refunds | 51,188 | | | | | | | | | 51,188 | | | 51,188 |
| Other income | 711 | | | | | | | | | 711 | | | 711 |
| Interest income | | | | | 7,869 | | | | | 7,869 | | | 7,869 |
| **Other Income Total** | 61,712 | - | - | - | 7,869 | - | - | - | - | 69,580 | | - | 69,580 |
| **Total Income** | $ 7,639,712 | $ 910,000 | $ 7,108,230 | $ - | $ 748,605 | $ 13,447,403 | $ - | $ 18,666,667 | $ - | $ 48,520,617 | | $ (23,678,139) | $ 24,842,478 |
| **Expenses:** | | | | | | | | | | | | | |
| Event Expenses: | | | | | | | | | | | | | |
| Bibs | | | 8,022 | | | | | | | 8,022 | | | 8,022 |
| Broadcasting Expense | | | 389,949 | | | | | | | 389,949 | | | 389,949 |
| City Costs | | | 1,176,378 | | | | | | | 1,176,378 | | | 1,176,378 |
| Community Outreach | | | 19,151 | | | | | | | 19,151 | | | 19,151 |
| Course Certification | | | 4,000 | | | | | | | 4,000 | | | 4,000 |
| Design | | | 69,112 | | | | | | | 69,112 | | | 69,112 |
| Elite Runner | | | 103,201 | | | | | | | 103,201 | | | 103,201 |
| Event Entertainment | | | 27,763 | | | | | | | 27,763 | | | 27,763 |
| Event Photography | | | 5,587 | | | | | | | 5,587 | | | 5,587 |
| Event Supplies | | | 43,744 | | | | | | | 43,744 | | | 43,744 |
| Facility Rental | | | 70,412 | | | | | | | 70,412 | | | 70,412 |
| Fencing & Barricades | | | 64,412 | | | | | | | 64,412 | | | 64,412 |
| Food & Beverage | | | 49,703 | | | | | | | 49,703 | | | 49,703 |
| Hospitality | | | 23,446 | | | | | | | 23,446 | | | 23,446 |
| Medals & Awards | | | 72,209 | | | | | | | 72,209 | | | 72,209 |
| Medical Expense | | | 42,246 | | | | | | | 42,246 | | | 42,246 |
| Mylar Blankets | | | 27,990 | | | | | | | 27,990 | | | 27,990 |
| Parking Expense | | | 40,919 | | | | | | | 40,919 | | | 40,919 |
| Participant Shirts | | | 3,914 | | | | | | | 3,914 | | | 3,914 |
| Prize Money | | | 219,400 | | | | | | | 219,400 | | | 219,400 |
| Promotional Items | | | 71,727 | | | | | | | 71,727 | | | 71,727 |
| Publicity Expense | | | 74,801 | | | | | | | 74,801 | | | 74,801 |
| Rental Equipment | | | 87,808 | | | | | | | 87,808 | | | 87,808 |
| Rental Trucks | | | 59,089 | | | | | | | 59,089 | | | 59,089 |
| Seasonal Labor | | | 254,109 | | | | | | | 254,109 | | | 254,109 |
| Security | | | 42,892 | | | | | | | 42,892 | | | 42,892 |
| Shuttle Expense | | | 56,616 | | | | | | | 56,616 | | | 56,616 |
| Signage | | | 106,730 | | | | | | | 106,730 | | | 106,730 |
| Staging & Scaffolding | | | 53,624 | | | | | | | 53,624 | | | 53,624 |
| Tenting & Tables | | | 95,952 | | | | | | | 95,952 | | | 95,952 |
| Timing | | | 132,972 | | | | | | | 132,972 | | | 132,972 |
| Toilet Rental | | | 50,744 | | | | | | | 50,744 | | | 50,744 |
| Trade Shows | | | 15,180 | | | | | | | 15,180 | | | 15,180 |

CONFIDENTIAL

**TMBLP (NOT INCLUDING LA HOLDCO ENTITIES)**
**ADJUSTED INCOME & EXPENSE SCHEDULE**
*For the Twelve Months Ended March 31, 2011*

| | McCourt Group LLC ("MG") | John McCourt Company LLC ("JMC") | LA Marathon LLC ("LAM") | FJM Blue LLC ("FJM Blue") | The McCourt Company, Inc. ("TMC") | The McCourt-Broderick Limited Partnership ("TMBLP") | LA Partners LLC ("LA Partners") | Blue Landco LLC ("Blue Land") | McCourt College Street LLC | Total | Note | Adjustments | Adjusted Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Traffic Management | | | 115,461 | | | | | | | 115,461 | | | 115,461 |
| Videography | | | 27,750 | | | | | | | 27,750 | | | 27,750 |
| Volunteer Expense | | | 16,891 | | | | | | | 16,891 | | | 16,891 |
| Water & Cups | | | 89,227 | | | | | | | 89,227 | | | 89,227 |
| **Event Expenses Total** | - | - | 3,813,130 | - | - | - | - | - | - | 3,813,130 | | - | 3,813,130 |
| Salary Expenses: | | | | | | | | | | | | | |
| Salaries, payroll taxes & benefits | 2,409,941 | 53,630 | 1,088,383 | | | | | | | 3,551,954 | | | 3,551,954 |
| Salary reimbursements from Los Angeles Dodgers LLC ("LAD") | | | | | | | | | | | | | |
| - incurred prior to 12 mos. ended Mar. 31, 2011 | | (84,544) | | | | | | | | (84,544) | | | (84,544) |
| Severance | | | 207,500 | | | | | | | 207,500 | | | 207,500 |
| **Salary Expenses Total** | 2,409,941 | (30,914) | 1,295,883 | - | - | - | - | - | - | 3,674,910 | | - | 3,674,910 |
| Operating Costs: | | | | | | | | | | | | | |
| Advertising | | | 74,652 | | | | | | | 74,652 | | | 74,652 |
| Auto mileage expense | 11,850 | | 7,626 | | | | | | | 19,477 | | | 19,477 |
| Auto Parking | | | 1,184 | | | | | | | 1,184 | | | 1,184 |
| Auto rental expense | 12,315 | | | | | | | | | 12,315 | | | 12,315 |
| Bad Debt Expense | | | 30,698 | | | | | | | 30,698 | | | 30,698 |
| Bank fees | 15,812 | 442 | 21,943 | | | | | 70 | | 38,267 | | | 38,267 |
| Capital expenditures | 17,814 | | 63,610 | | | | | | | 81,423 | | | 81,423 |
| Consulting | 622,865 | | 186,596 | | | | | 1,880 | | 811,341 | | | 811,341 |
| Political and Charitable Contributions | 26,050 | | 6,750 | | | | | | | 32,800 | | | 32,800 |
| Depreciation | | | 21,311 | | | | | | | 21,311 | | | 21,311 |
| Dues & Subscriptions | 19,166 | 7,392 | 8,795 | 45,019 | 11,992 | 44,660 | 1,100 | 1,281 | 800 | 140,205 | | | 140,205 |
| Entertainment | 118,465 | | 1,588 | | | | | | | 120,053 | | | 120,053 |
| Gas & Oil | 433 | | | | | | | | | 433 | | | 433 |
| Income tax prep | 54,905 | | | | | | | | | 54,905 | | | 54,905 |
| Insurance | 26,186 | | 57,803 | | | | | | | 83,989 | | | 83,989 |
| Internet | 31,335 | | 6,892 | | | | | | | 38,227 | | | 38,227 |
| Legal | (20,098) | | 240,325 | | | | | | | 220,227 | | | 220,227 |
| Lodging | 103,522 | | 4,230 | | | | | | | 107,752 | | | 107,752 |
| Maintenance | 45,779 | | 172 | | | | | | | 45,951 | | | 45,951 |
| Meals | 13,776 | | 33,889 | | | | | | | 47,665 | | | 47,665 |
| Messenger & Postage | 15,191 | | 11,091 | | | | | | | 26,282 | | | 26,282 |
| Miscellaneous | 3,344 | | 2,007 | | | | | | | 5,351 | | | 5,351 |
| Moving Expense | | | 5,447 | | | | | | | 5,447 | | | 5,447 |
| Novelty merchandise | 3,105 | | | | | | | | | 3,105 | | | 3,105 |
| Office supplies | 18,891 | | 10,778 | | | | | | | 29,669 | | | 29,669 |
| Other taxes | 13,911 | | 19,269 | | | | | | | 33,180 | | | 33,180 |
| Printing | 3,789 | | | | | | | | | 3,789 | | | 3,789 |
| Property taxes | 2,467 | | 649 | | | | | | 73,001 | 76,116 | | | 76,116 |
| Property taxes (accrued) | | | | | | | | | 73,001 | 73,001 | | | 73,001 |
| Rent | 474,753 | | 134,261 | | | | | | | 609,014 | (E) | (15,000) | 594,014 |
| Telephone | 32,343 | | 13,647 | | | | | | | 45,990 | | | 45,990 |
| Travel | 121,368 | | 5,300 | | | | | | | 126,669 | | | 126,669 |
| Utilities | 14,420 | | 69 | | | | | | | 14,489 | | | 14,489 |
| Website Maintenance | | | 16,823 | | | | | | | 16,823 | | | 16,823 |
| **Operating Costs Total** | 1,803,757 | 7,834 | 987,403 | 45,019 | 11,992 | 44,660 | 1,100 | 3,231 | 146,802 | 3,051,798 | | (15,000) | 3,036,798 |
| Distributions: | | | | | | | | | | | | | |
| Distributions to FHM | | | | | | 6,666,667 | | | | 6,666,667 | | | 6,666,667 |
| Distributions to JMC | | | | | | 900,000 | | | | 900,000 | (A) | (900,000) | - |
| Distributions to MG | | | | | | 5,140,000 | | | | 5,140,000 | (A) | (5,140,000) | - |
| Distributions to TMC | | | | | | 740,736 | | | | 740,736 | (A) | (740,736) | - |
| Distributions to TMBLP (Paid directly to MG) | | | | | | | | 5,140,000 | | 5,140,000 | (H) | (5,140,000) | - |
| Distributions to TMBLP (Paid directly to JMC) | | | | | | | | 900,000 | | 900,000 | (H) | (900,000) | - |
| Distributions to TMBLP (Paid directly to TMC) | | | | | | | | 740,736 | | 740,736 | (H) | (740,736) | - |
| Distributions to TMBLP (Paid directly to FHM) | | | | | | | | 6,666,667 | | 6,666,667 | (H) | (6,666,667) | (0) |
| **Distributions Total** | - | - | - | - | - | 13,447,403 | - | 13,447,403 | - | 26,894,805 | | (20,228,139) | 6,666,666 |
| Debt Service: | | | | | | | | | | | | | |
| Interest | | | | 210,583 | | 1,380,397 | 120,000 | 1,731,791 | | 3,442,771 | | | 3,442,771 |
| Interest (accrued) | | | | | | | 200,000 | | | 200,000 | | | 200,000 |
| Principal payments | | | | 108,634 | | | | 2,046,037 | | 2,154,671 | | | 2,154,671 |
| **Debt Service Total** | - | - | - | 319,217 | - | 1,380,397 | 320,000 | 3,777,828 | - | 5,797,442 | | - | 5,797,442 |
| Paid on Behalf of Others: | | | | | | | | | | | | | |
| Expenses paid on behalf of Blue Land | 12,590 | | | | | | | | | 12,590 | | | 12,590 |
| Expenses paid on behalf of FHM | 25,688 [1] | | | | | | | | | 25,688 [1] | | | 25,688 [1] |

CONFIDENTIAL

**TMBLP (NOT INCLUDING LA HOLDCO ENTITIES)**
**ADJUSTED INCOME & EXPENSE SCHEDULE**
*For the Twelve Months Ended March 31, 2011*

| | McCourt Group LLC ("MG") | John McCourt Company LLC ("JMC") | LA Marathon LLC ("LAM") | FJM Blue LLC ("FJM Blue") | The McCourt Company, Inc. ("TMC") | The McCourt-Broderick Limited Partnership ("TMBLP") | LA Partners LLC ("LA Partners") | Blue Landco LLC ("Blue Land") | McCourt College Street LLC | Total | Note | Adjustments | Adjusted Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Expenses paid on behalf of FJM Blue | 364,236 | | | | | | | | | 364,236 | | | 364,236 |
| Expenses paid on behalf of JMC | 7,392 | | | | | | | | | 7,392 | | | 7,392 |
| Expenses paid on behalf of LA Partners | 121,100 | | | | | | | | | 121,100 | | | 121,100 |
| Interest accrued on behalf of LA Partners | 200,000 | | | | | | | | | 200,000 | | | 200,000 |
| Expenses paid on behalf of LAM | | | | | | | | | | - | | | - |
| Expenses paid on behalf of McCourt College Street LLC | 73,801 | | | | | | | | | 73,801 | | | 73,801 |
| Expenses accrued on behalf of McCourt College Street LLC | 73,001 | | | | | | | | | 73,001 | | | 73,001 |
| Expenses paid on behalf of TMBLP | 44,660 | | 1,380,397 | | | | | | | 1,425,057 | | | 1,425,057 |
| Expenses paid on behalf of TMC | 11,992 | | | | | | | | | 11,992 | | | 11,992 |
| **Paid on Behalf of Others Total** | 934,460 | - | 1,380,397 | - | - | - | - | - | - | 2,314,857 | | - | 2,314,857 |
| Loans: | | | | | | | | | | | | | |
| Loans to FHM | 2,127,000 | | | | | | | | | 2,127,000 | | | 2,127,000 |
| Loans to JMC | 10,000 | | | | | | | | | 10,000 | (F) | (10,000) | - |
| Loans to LAM | 1,050,000 | | | | | | | | | 1,050,000 | (G) | (1,050,000) | - |
| Loans to MG | | 1,490,000 | | | 885,000 | | | | | 2,375,000 | (B) (C) | (2,375,000) | - |
| **Loans Total** | 3,187,000 | 1,490,000 | - | - | 885,000 | - | - | - | - | 5,562,000 | | (3,435,000) | 2,127,000 |
| **Total Expenses** | $ 8,335,157 | $ 1,466,920 | $ 7,476,814 | $ 364,236 | $ 896,992 | $ 14,872,460 | $ 321,100 | $ 17,228,461 | $ 146,802 | $ 51,108,942 | | $ (23,678,139) | $ 27,430,803 |
| **Net of Income and Expense totals** | $ (695,446) | $ (556,920) | $ (368,583) | $ (364,236) | $ (148,387) | $ (1,425,057) | $ (321,100) | $ 1,438,206 | $ (146,802) | $ (2,588,325) | | $ - | $ (2,588,325) |

| | MG | JMC | LAM | FJM Blue | TMC | TMBLP | LA Partners | Blue Land | McCourt College Street LLC | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| **Movement in cash:** | | | | | | | | | | |
| Cash @ 3/31/2011 | 437,345 | 10,069 | 1,155,291 | | 3,014,027 [2] | | | 1,877,932 [3] | | 6,494,664 [2] |
| Cash @ 3/31/2010 | 244,669 | 558,597 | 807,158 | | 3,150,422 [2] | | | 439,726 | | 5,200,572 |
| Net Increase (Decrease) in Cash | $ 192,676 | $ (548,528) | $ 348,133 | $ - | $ (136,395) | $ - | $ - | $ 1,438,206 | $ - | $ 1,294,092 |
| Difference between Net of Income and Expense totals and Net Increase (Decrease) in Cash | $ (888,122) | $ (8,392) | $ (716,716) | $ (364,236) | $ (11,992) | $ (1,425,057) | $ (321,100) | $ (0) | $ (146,802) | $ (3,882,417) |
| **Reconciling items / Accrual to cash adjustments:** | | | | | | | | | | |
| Change in Accounts Payable and Accrued Expenses | 273,943 | 999 | 443,795 | | | | 200,000 | | 73,001 | 991,738 |
| Expenses paid/accrued by other TMBLP Entities (Not including LA Holdco entities) | 273,001 | 7,392 | | 364,236 | 11,992 | 1,425,057 | 121,100 | | 73,801 | 2,276,579 |
| Change in Accounts receivable | | | 199,110 | | | | | | | 199,110 |
| Non cash expenses | 341,178 | | 73,811 | | | | | | | 414,989 |
| Total reconciling items / accrual to cash adjustments | $ 888,122 | $ 8,391 | $ 716,716 | $ 364,236 | $ 11,992 | $ 1,425,057 | $ 321,100 | $ - | $ 146,802 | $ 3,882,416 |
| Unreconciled difference (s/b $0) | $ 0 | $ (1) | $ (0) | $ (0) | $ 0 | $ (0) | $ - | $ (0) | $ 0 | $ (1) |

Footnotes:

It is common for funds to flow from one TMBLP entity (not including LA Holdco entities) to another.
To eliminate activity amongst these entities, the following adjustments have been made.

(A) $6,780,736 distributions from TMBLP (paid by Blue Land), allocated as follows: $5,140,000 to MG, $900,000 to JMC, $740,736 to TMC
(B) $1,490,000 loans from JMC to MG
(C) $885,000 loans from TMC to MG
(E) $15,000 rental payment from LAM to MG
(F) $10,000 loan from MG to JMC
(G) $1,050,000 loans from MG to LAM
(H) $13,447,403 distributions from Blue Land to TMBLP

[1] As of the date of this filing, all expenses paid by MG on behalf of FHM have been reimbursed in full.

[2] Cash balances as of March 31, 2011 include a mandatory liquidity reserve of $3,000,000 held at TMC as outlined in the Sovereign loan documents. Cash balances as of March 31, 2011 also include a debt service reserve of $1,280,000 held at Blue Landco as a result of four months of rent being prepaid during the 12 months ended March 31, 2011.

**McCOURT GROUP LLC ("MG")**
**ADJUSTED INCOME & EXPENSE SCHEDULE**
***For the Twelve Months Ended March 31, 2011***

| | Twelve Months Ended March 31, 2011 |
|---|---|
| **Income:** | |
| Contributions: | |
| Contributions from The McCourt-Broderick LP ("TMBLP") (Paid by Blue Landco LLC ("Blue Land")) | 5,140,000 |
| **Contributions Total** | **5,140,000** |
| Borrowings: | |
| Borrowing from John McCourt Company LLC ("JMC") | 1,490,000 |
| Borrowing from The McCourt Company, Inc. ("TMC") | 885,000 |
| **Borrowings Total** | **2,375,000** |
| Rental Income: | |
| Rental Income | 63,000 |
| **Rental Income Total** | **63,000** |
| Other Income: | |
| Insurance proceeds | 9,813 |
| Income tax refunds | 51,188 |
| Other income | 711 |
| **Other Income Total** | **61,712** |
| **Total Income** | **$ 7,639,712** |
| **Expenses:** | |
| Loans: | |
| Loans to Frank H. McCourt, Jr. ("FHM") (net) | 2,127,000 |
| Loans to LA Marathon LLC ("LAM") | 1,050,000 |
| Loans to JMC | 10,000 |
| **Loans Total** | **3,187,000** |
| Operating Costs: | |
| Auto milegage expense | 11,850 |
| Auto rental expense | 12,315 |
| Bank fees | 15,812 |
| Consulting | 622,865 |
| Contributions | 26,050 |
| Dues & Subscriptions | 19,166 |
| Entertainment | 118,465 |
| Gas & Oil | 433 |
| Insurance | 26,186 |
| Internet | 31,335 |
| Legal | (20,098) |
| Lodging | 103,522 |
| Maintenance | 45,779 |
| Meals | 13,776 |
| Messenger & Postage | 15,191 |
| Miscallenous | 3,344 |

| | Twelve Months Ended March 31, 2011 |
|---|---|
| Novelty merchandise | 3,105 |
| Other taxes | 13,911 |
| Printing | 3,789 |
| Property taxes | 2,467 |
| Rent | 474,753 |
| Office supplies | 18,891 |
| Income tax prep | 54,905 |
| Telephone | 32,343 |
| Travel | 121,368 |
| Utilities | 14,420 |
| Capital expenditures | 17,814 |
| **Operating Costs Total** | **1,803,757** |
| Paid on Behalf of Others: | |
| Expenses paid on behalf of Blue Land | 12,590 |
| Expenses paid on behalf of FJM Blue LLC | 364,236 |
| Expenses paid on behalf of JMC | 7,392 |
| Expenses paid on behalf of LA Partners | 121,100 |
| Interest accrued on behalf of LA Partners | 200,000 |
| Expenses paid on behalf of McCourt College Street LLC | 73,801 |
| Expenses accrued on behalf of McCourt College Street LLC | 73,001 |
| Expenses paid on behalf of TMBLP | 44,660 |
| Expenses paid on behalf of TMC | 11,992 |
| Expenses paid on behalf of FHM | 25,688 [1] |
| **Paid on Behalf of Others Total** | **934,460** [2] |
| Salary Expenses: | |
| Salaries, payroll taxes & benefits | 2,409,941 |
| **Salary Expenses Total** | **2,409,941** |
| **Total Expenses** | **$ 8,335,157** |
| **Net of Income and Expense Total** | **$ (695,446)** |

[1] As of the date of this filing, all expenses paid by MG on behalf of FHM have been reimbursed in full.

[2] MG pays certain expenses on behalf of other TMBLP entities (not including LA Holdco entities), which do not have active checking accounts.

**JOHN McCOURT COMPANY LLC ("JMC")**
**ADJUSTED INCOME & EXPENSE SCHEDULE**
***For the Twelve Months Ended March 31, 2011***

| | Twelve Months Ended March 31, 2011 |
|---|---|
| **Income:** | |
| Borrowings: | |
| Borrowing from McCourt Group LLC ("MG") | 10,000 |
| **Borrowings Total** | **10,000** |
| Contributions: | |
| Contributions from The McCourt-Broderick LP (Paid by Blue Landco LLC) | 900,000 |
| **Contributions Total** | **900,000** |
| **Total Income** | **$ 909,999** |
| **Expenses:** | |
| Loans: | |
| Loans to MG | 1,490,000 |
| **Loans Total** | **1,490,000** |
| Operating Costs: | |
| Dues & Subscriptions (paid by MG) | 7,392 [1] |
| Bank fees | 441 |
| **Operating Costs Total** | **7,834** |
| Salary Expenses: | |
| Salaries, payroll taxes & benefits | 53,630 |
| Salary reimbursements from Los Angeles Dodgers LLC - incurred prior to 12 mos ended Mar 31, 2011 | (84,544) |
| **Salary Expenses Total** | **$ (30,914)** |
| **Total Expenses** | **$ 1,466,920** |
| **Net of Income and Expense Total** | **$ (556,921)** |

[1] MG pays certain expenses on behalf of JMC, which does not have an active checking account.

**LA MARATHON LLC ("LAM")**
**ADJUSTED INCOME & EXPENSE SCHEDULE**
***For the Twelve Months Ended March 31, 2011***

| | Twelve Months Ended March 31, 2011 |
|---|---|
| **Income:** | |
| Borrowings: | |
| Borrowing from McCourt Group LLC ("MG") | 1,050,000 |
| **Borrowings Total** | **1,050,000** |
| Sponsorship & Registration Revenue: | |
| Registration Revenue | 3,328,765 |
| Sponsorship Revenue | 2,729,465 |
| **Sponsorship & Registration revenue Total** | **6,058,230** |
| **Total Income** | **$ 7,108,230** |
| | |
| **Expenses:** | |
| Event Expenses: | |
| Bibs | 8,022 |
| Broadcasting Expense | 389,949 |
| City Costs | 1,176,378 |
| Community Outreach | 19,151 |
| Course Certification | 4,000 |
| Design | 69,112 |
| Elite Runner | 103,201 |
| Event Entertainment | 27,763 |
| Event Photography | 5,587 |
| Event Supplies | 43,744 |
| Facility Rental | 70,412 |
| Fencing & Barricades | 64,412 |
| Food & Beverage | 49,703 |
| Hospitality | 23,446 |
| Medals & Awards | 72,209 |
| Medical Expense | 42,246 |
| Mylar Blankets | 27,990 |
| Parking Expense | 40,919 |
| Participant Shirts | 3,914 |
| Prize Money | 219,400 |
| Promotional Items | 71,727 |
| Publicity Expense | 74,801 |
| Rental Equipment | 87,808 |
| Rental Trucks | 59,089 |
| Seasonal Labor | 254,109 |
| Security | 42,892 |
| Shuttle Expense | 56,616 |
| Signage | 106,730 |
| Staging & Scaffolding | 53,624 |
| Tenting & Tables | 95,952 |
| Timing | 132,972 |
| Toilet Rental | 50,744 |
| Trade Shows | 15,180 |

| | Twelve Months Ended March 31, 2011 |
|---|---|
| Traffic Management | 115,461 |
| Videography | 27,750 |
| Volunteer Expense | 16,891 |
| Water & Cups | 89,227 |
| **Event Expenses Total** | **3,813,130** |
| Operating Costs: | |
| Advertising | 74,652 |
| Auto milegage expense | 7,626 |
| Auto Parking | 1,184 |
| Bad Debt Expense | 30,698 |
| Bank fees | 21,943 |
| Consulting | 186,596 |
| Contributions | 6,750 |
| Depreciation | 21,311 |
| Dues & Subscriptions | 8,795 |
| Entertainment | 1,588 |
| Insurance | 57,803 |
| Internet | 6,892 |
| Legal | 240,325 |
| Lodging | 4,230 |
| Maintenance | 172 |
| Meals | 33,889 |
| Messenger & Postage | 11,091 |
| Miscallenous | 2,007 |
| Moving Expense | 5,447 |
| Office supplies | 10,778 |
| Other taxes | 19,269 |
| Property taxes | 649 |
| Rent | 134,261 |
| Telephone | 13,647 |
| Travel | 5,300 |
| Utilities | 69 |
| Website Maintenance | 16,823 |
| Capital expenditures | 63,610 |
| **Operating Costs Total** | **987,403** |
| Paid on Behalf of Others: | |
| Debt service paid on behalf of The McCourt-Broderick LP ("TMBLP") | 1,380,397 |
| **Paid on Behalf of Others Total** | **1,380,397** |
| Salary Expenses: | |
| Salaries, payroll taxes & benefits | 1,088,383 |
| Severance | 207,500 |
| **Salary Expenses Total** | **1,295,883** |
| **Total Expenses** | **$ 7,476,814** |
| **Net of Income and Expense Total** | **(368,583)** |

**FJM BLUE LLC ("FJM BLUE")**
**ADJUSTED INCOME & EXPENSE SCHEDULE**
***For the Twelve Months Ended March 31, 2011***

| | Twelve Months Ended March 31, 2011 |
|---|---|
| **Income:** | |
| **Total Income** | - |
| **Expenses:** | |
| Debt Service: | |
| Principal payments (Paid by McCourt Group LLC ("MG")) | 108,634 |
| Interest expense (Paid by MG) | 210,583 |
| **Debt Service Total** | **319,217** |
| Operating Costs: | |
| Dues & Subscriptions (Paid by MG) | 45,019 |
| **Operating Costs Total** | **45,019** |
| **Total Expense** | **$ 364,236** [1] |
| **Net of Income and Expense Total** | **$ (364,236)** |

[1] MG pays certain expenses on behalf of FJM Blue, which does not have an active checking account.

## THE MCCOURT COMPANY, INC. ("TMC")
## ADJUSTED INCOME & EXPENSE SCHEDULE
***For the Twelve Months Ended March 31, 2011***

| | Twelve Months Ended March 31, 2011 |
|---|---|
| **Income:** | |
| Contributions: | |
| Contributions from The McCourt-Broderick LP (Paid by Blue Landco LLC) | 740,736.00 |
| **Contributions Total** | **740,736.00** |
| Other Income: | |
| Interest income | 7,868.60 |
| **Other Income Total** | **7,868.60** |
| **Total Income** | **$ 748,605** |
| **Expenses:** | |
| Loans: | |
| Loans to McCourt Group LLC ("MG") | 885,000 |
| **Loans Total** | **885,000** |
| Operating Costs: | |
| Dues and Subscriptions (Paid by MG) | 11,992 [1] |
| **Operating Costs Total** | **11,992** |
| **Total Expenses** | **$ 896,992** |
| **Net of Income and Expense Total** | **$ (148,387)** |

[1] MG pays certain expenses on behalf of TMC, which does not have an active checking account.

## THE MCCOURT-BRODERICK LIMITED PARTNERSHIP ("TMBLP")
## ADJUSTED INCOME & EXPENSE SCHEDULE
***For the Twelve Months Ended March 31, 2011***

| | Twelve Months Ended March 31, 2011 |
|---|---|
| **Income:** | |
| Contributions: | |
| Contributions from Blue Landco LLC (Payments received by individual entities directly from Blue Landco LLC) | 13,447,403 |
| **Contributions Total** | **13,447,403** |
| **Total Income** | **$ 13,447,403** |
| **Expenses:** | |
| Debt Service: | |
| Interest (Paid by LA Marathon LLC) | 1,380,397 |
| **Debt service Total** | **1,380,397** |
| Distributions: | |
| Distributions to McCourt Group LLC ("MG") | 5,140,000 |
| Distributions to Frank H. McCourt, Jr. ("FHM") | 6,666,667 |
| Distributions to The McCourt Company, Inc. ("TMC") | 740,736 |
| Distributions to John McCourt Company LLC ("JMC") | 900,000 |
| **Distributions Total** | **13,447,403** |
| Operating Costs: | |
| Dues and Subscriptions (Paid by MG) | 44,660 [1] |
| **Operating Costs Total** | **44,660** |
| **Total Expenses** | |
| **Net of Income and Expense Total** | **$ 13,447,403** |

[1] MG pays certain expenses on behalf of TMBLP, which does not have an active checking account.

**LA PARTNERS LLC**
**ADJUSTED INCOME & EXPENSE SCHEDULE**
***For the Twelve Months Ended March 31, 2011***

| | | Twelve Months Ended March 31, 2011 |
|---|---|---|
| **Income:** | | |
| | | - |
| **Total Income** | | - |
| **Expenses:** | | |
| Debt Service: | | |
| Interest expense (Paid by McCourt Group LLC ("MG")) | | 120,000 |
| Interest expense (Accrued by MG) | | 200,000 |
| **Debt Service Total** | | **320,000** |
| Operating Costs: | | |
| Dues and Subscriptions (Paid by MG) | | 1,100 |
| **Operating Costs Total** | | **1,100** |
| **Total Expenses** | **$** | **321,100** [1] |
| **Net of Income and Expense Total** | **$** | **(321,100)** |

[1] MG pays certain expenses on behalf of LA Partners LLC, which does not have an active checking account.

**BLUE LANDCO LLC ("BLUE LAND")**
**ADJUSTED INCOME & EXPENSE SCHEDULE**
***For the Twelve Months Ended March 31, 2011***

| | Twelve Months Ended March 31, 2011 |
|---|---|
| **Income:** | |
| Rental Income: | |
| Rental income | 16,464,000 |
| Prepaid rent | 4,666,667 |
| Fair market value to cash adjustment | (2,464,000) |
| **Rental Income Total** | **18,666,667** |
| **Total Income** | **$ 18,666,667** |
| **Expenses:** | |
| Debt Service: | |
| Interest expense | 1,731,791 |
| Principal payments | 2,046,037 |
| **Debt Service Total** | **3,777,828** |
| Distributions: | |
| Distributions to The McCourt-Broderick LP ("TMBLP") (Paid directly to Frank H. McCourt, Jr.) | 6,666,667 |
| Distributions to TMBLP (Paid directly to McCourt Group LLC) | 5,140,000 |
| Distributions to TMBLP (Paid directly to John McCourt Company LLC) | 900,000 |
| Distributions to TMBLP (Paid directly to The McCourt Company, Inc.) | 740,736 |
| **Distributions Total** | **13,447,403** |
| Operating Costs: | |
| Consulting | 1,880 |
| Bank fees | 70 |
| Dues & Subs | 1,281 |
| **Operating Costs Total** | **3,231** |
| **Total Expenses** | **$ 17,228,461** |
| **Net of Income and Expense Total** | **$ 1,438,206** [1] |

[1] Cash balances as of March 31, 2011 include a debt service reserve of $1,280,000 held at Blue Landco LLC necessitated by the four months of rent being prepaid during the 12 months ended March 31, 2011.

**MCCOURT COLLEGE STREET LLC**
**ADJUSTED INCOME & EXPENSE SCHEDULE**
***For the Twelve Months Ended March 31, 2011***

| | Twelve Months Ended March 31, 2011 |
|---|---|
| **Income:** | |
| | - |
| **Total Income** | - |
| **Expenses:** | |
| Operating Costs: | |
| Property taxes (Paid by McCourt Group LLC ("MG")) | 73,001 |
| Property taxes (Accrued by MG) | 73,001 |
| Dues and Subscriptions (Paid by MG) | 800 |
| **Operating Costs Total** | **146,802** [1] |
| **Total Expenses** | **$ 146,802** |
| **Net of Income and Expense Total** | **$ (146,802)** |

[1] MG pays certain expenses on behalf of McCourt College Street LLC, which does not have an active checking account.

**TMBLP (not including LA Holdco Entities)**
**SCHEDULE OF CASH BALANCES**
***As of March 31, 2011***

| Entity | Cash Balance @ 3/31/2011 | Cash Balance @ 3/31/2010 | Increase (Decrease) in Cash | Comments |
|---|---|---|---|---|
| McCourt Group LLC | $ 437,345 | $ 244,669 | $ 192,676 | Movement in cash is immaterial and largely due to timing |
| John McCourt Company LLC | $ 10,069 | $ 558,597 | $ (548,528) | Entity ceased operational activity in Dec 2010 and is now dormant; bank accounts were closed in May 2011 |
| LA Marathon LLC | $ 1,155,291 | $ 807,158 | $ 348,133 | Movement in cash is immaterial and largely due to timing |
| FJM Blue LLC | $ - | $ - | $ - | Entity does not have a bank account; expenses are paid by McCourt Group LLC |
| The McCourt Company, Inc | $ 3,014,027 | $ 3,150,422 | $ (136,395) | Sovereign debt compliance requires this entity to maintain a $3.0MM liquidity reserve at all times |
| The McCourt-Broderick Limited Partnership | $ - | $ - | $ - | Entity does not have a bank account; expenses are paid by McCourt Group LLC and/or LA Marathon LLC |
| LA Partners LLC | $ - | $ - | $ - | Entity does not have a bank account; expenses are paid by McCourt Group LLC |
| Blue Landco LLC | $ 1,877,932 | $ 439,726 | $ 1,438,206 | $1.280MM of the March 2011 cash balance is sitting as a debt service reserve and originated as a result of Blue Landco collecting four months of prepaid rent from LAD. Approx. $150k of the March 2011 cash balance relates to the timing of the monthly debt service payments. |
| McCourt College Street LLC | $ - | $ - | $ - | Entity does not have a bank account; expenses are paid by McCourt Group LLC |
| Totals | $ 6,494,664 | $ 5,200,572 | $ 1,294,092 | |

**Notes:**
During the twelve months ended March 31, 2011, total cash balances of TMBLP (non including LA Holdco Entities) increased by approx. $1.294MM. $1.28MM, or roughly 99%, of this increase is attributable to the four months of prepaid rent recieved by Blue Landco from LAD during this period. As noted above, the $1.28MM is being held as a debt service reserve and is encumbered to cover four future months of Blue Landco debt service payments estimated to be approx. $320,000 each month.

ATTACHMENT 3

DAVID MERFELD CPA, P.C.
CERTIFIED PUBLIC ACCOUNTANT

21 MERCHANTS ROW
BOSTON, MA 02109
617-248-1901
FAX 617-248-1902
David@Merfeldcpa.com

Frank H. McCourt, Jr.
Los Angeles, California

I have compiled the accompanying Statement of Financial Condition and Selected Notes of Frank H. McCourt, Jr., as of June 30, 2010 and December 31, 2010.

This statement was compiled in accordance with Statements of Standards for Accounting and Review Services, issued by the American Institute of Certified Public Accountants. It is intended to present the assets of Frank H. McCourt, Jr. at estimated current values and his liabilities at estimated current amounts.

A compilation is limited to presenting, in the form of financial statements, information that is the representation of the individual whose financial statements are presented. I have not audited or reviewed the accompanying statement and, accordingly, do not express an opinion or any other form of assurance on it.

Frank H. McCourt, Jr. has elected to omit substantially all of the disclosures required by generally accepted accounting principles. If the omitted disclosures were included in these statements, they might influence the user's conclusions about the financial condition of Frank H. McCourt, Jr. Accordingly, this statement is not designed for those not informed about such matters.

*David Merfeld CPA, P.C.*

Boston, Massachusetts
February 18, 2011

**Frank H. McCourt, Jr.**

**Statement of Financial Condition and Selected Notes**

**June 30, 2010 and December 31, 2010**

See Accountant's Compilation Report

**Assets**

| | | | | |
|---|---|---|---|---|
| Cash (see Note 1) | $ | 10,000 | $ | 264,000 |
| Residential Home Site (see Note 2) | | 2,500,000 | | - |
| Equity in closely held businesses (see Notes 3 and 4) | | 293,950,000 | | 293,950,000 |
| Total Assets | $ | 296,460,000 | $ | 294,214,000 |

**Liabilities and Net Worth**

| | | | | |
|---|---|---|---|---|
| Liabilities | | | | |
| Fees and loans payable | $ | 5,940,000 | | 8,991,000 |
| Estimated tax on excess of market values over tax bases of assets (see Note 6) | | 122,695,000 | | 122,695,000 |
| Total Liabilities | | 128,635,000 | | 131,686,000 |
| Net Worth | | 167,825,000 | | 162,528,000 |
| Total Liabilities and Net Worth | $ | 296,460,000 | $ | 294,214,000 |

Note 1: Cash balances fluctuate on a daily basis. These are the ledger balances.

Note 2: Frank H. McCourt, Jr. and Jamie McCourt were each 50% beneficiaries of a trust that held land, located in Cabo, Mexico. This property was sold in August 2010 for $5,000,000, and Frank H. McCourt Jr.'s 50% equity was $2,500,000.

Note 3: As shown on the Statement of Value of Closely-Held Business Interests, included with the financial statements as of June 30, 2010. No material chances in these interests occurred between June 30, 2010 and December 31, 2010.

Note 4: Frank H. McCourt, Jr. is a co-signer of certain residential credit lines. These lines currently have outstanding balances totalling $59,900,000. Collateral for the credit lines is four properties owned by Jamie McCourt.

Note 5: 2006, 2007 and 2008 tax returns for Frank H. McCourt, Jr. and Jamie McCourt, as well as certain entities that allocate income to them, are under examination by federal and state taxing authorities. No resolution has been reached on any of these audits, and they may remain uncertain for some time.

Note 6: Certain assets are shown at market values, which exceed their tax bases. Had all these assets been sold at June 30, 2010 or December 31, 2010 for these market values, federal and state taxes would have been due. No such sale is contemplated. To the extent any taxes are paid, as a result of the examinations described in Note 5, the tax due on a hypothetical sale would be reduced.

ATTACHMENT 4

**Frank H. McCourt, Jr.**
**Summary of Outgoing Funds**
***July 1, 2010 thru June 30, 2011***

| Description | Amount | Credit Card Allocations | Reimbursement Allocations | Adjusted Total |
|---|---|---|---|---|
| Court ordered - Spousal support | $ 2,700,000 | | | $ 2,700,000 |
| Court ordered - Mortgage payments | $ 2,969,487 | | | $ 2,969,487 |
| Court ordered - Property taxes | $ 1,487,299 | | | $ 1,487,299 |
| Court ordered - H/O Insur | $ 169,362 | | | $ 169,362 |
| Court ordered - Property maintenance | $ 361,056 | | | $ 361,056 |
| Court ordered - HOA | $ 72,889 | | | $ 72,889 |
| Court ordered - Retroactive support | $ 2,122,484 | | | $ 2,122,484 |
| Divorce - Legal | $ 3,628,786 | | | $ 3,628,786 |
| Divorce - Accounting / Tax fees | $ 318,433 | | | $ 318,433 |
| Divorce - Professional / Consulting fees | $ 1,017,071 | | | $ 1,017,071 |
| Divorce - Document Production & Trial Support | $ 199,452 | | | $ 199,452 |
| Repayment to DDF on behalf of J. McCourt & C. Steinberg | $ 122,352 | | | $ 122,352 |
| Loan repayments - 3rd Parties | $ 661,400 | | | $ 661,400 |
| Capital infusion into LAD | $ 23,500,000 | | | $ 23,500,000 |
| Costs associated with cancelled condominium purchase | $ 235,839 | | | $ 235,839 |
| Expenses for four sons (tuition, misc.) | $ 94,865 | | | $ 94,865 |
| Personal - Credit Card payments | $ 220,534 | $ (220,534) | | $ (0) |
| Personal - Lodging | $ - | $ 36,556 | $ 40,260 | $ 76,816 |
| Personal - Travel | $ - | $ 76,238 | $ 11,646 | $ 87,884 |
| Personal - Meals | $ - | $ 35,619 | $ 2,306 | $ 37,926 |
| Personal - Entertainment | $ - | $ 9,553 | $ 212 | $ 9,766 |
| Personal - Ground Transportation | $ - | $ 150 | $ 1,856 | $ 2,006 |
| Personal - Gifts | $ - | $ 33,455 | | $ 33,455 |
| Personal - Auto | $ - | $ 607 | $ 1,309 | $ 1,916 |
| Personal - Shopping | $ - | $ 4,617 | | $ 4,617 |
| Personal - Montage | $ - | $ 12,417 | $ 242,617 | $ 255,034 |
| Personal - Interest | $ - | $ 1,379 | | $ 1,379 |
| Personal - Reimbursements | $ 300,534 | | $ (300,534) | $ (0) |
| Personal - Medical | $ 23,722 | $ 7,179 | | $ 30,901 |
| Personal - Misc. | $ 55,852 | $ 2,763 | $ 328 | $ 58,943 |
| Total outflows | **$ 40,261,418** | **$ (0)** | **$ (0)** | **$ 40,261,417** |

**Confidential**

Q:\MGfinance\FHM\I&E Declarations\August declaration\June 30, 2011 I&E support v11 (8-28-11 pm) - Working Copy Outlfows